B1040 (FORM 1040) (12/15)

| ADVERSARY PROCEEDING COVER SHEET<br>(Instructions on Reverse) | ADVERSARY PROCEEDING NUMBER<br>(Court Use Only) |
|---|---|

| PLAINTIFFS<br>THE HUNTINGTON NATIONAL BANK | DEFENDANTS<br>GABRIEL S. FONTANA and<br>PITTSBURGH PROPERTY MAINTENANCE, LLC |
|---|---|
| **ATTORNEYS** (Firm Name, Address, and Telephone No.)<br>McCabe, Weisberg & Conway, LLC<br>215 Haddon Avenue, Suite 201<br>Westmont, NJ 08108 (856) 833-4802 | **ATTORNEYS** (If Known)<br>Calairo Valencik<br>938 Penn Avenue, Suite 501<br>Pittsburgh, PA 15222 (412) 902-2056 |
| **PARTY** (Check One Box Only)<br>☐ Debtor ☐ U.S. Trustee/Bankruptcy Admin<br>☐ Creditor ☐ Other<br>☐ Trustee | **PARTY** (Check One Box Only)<br>☐ Debtor ☐ U.S. Trustee/Bankruptcy Admin<br>☐ Creditor ☐ Other<br>☐ Trustee |

**CAUSE OF ACTION** (WRITE A BRIEF STATEMENT OF CAUSE OF ACTION, INCLUDING ALL U.S. STATUTES INVOLVED)

Plaintiff seeks an Order excepting the Debtor from discharge under 11 U.S.C. § 727 and § § 523(a), Federal Bankruptcy Rules 4004(d), 7001(4) and 7003

## NATURE OF SUIT

(Number up to five (5) boxes starting with lead cause of action as 1, first alternative cause as 2, second alternative cause as 3, etc.)

**FRBP 7001(1) – Recovery of Money/Property**
☐ 11-Recovery of money/property - §542 turnover of property
☐ 12-Recovery of money/property - §547 preference
☐ 13-Recovery of money/property - §548 fraudulent transfer
☐ 14-Recovery of money/property - other

**FRBP 7001(2) – Validity, Priority or Extent of Lien**
☐ 21-Validity, priority or extent of lien or other interest in property

**FRBP 7001(3) – Approval of Sale of Property**
☐ 31-Approval of sale of property of estate and of a co-owner - §363(h)

**FRBP 7001(4) – Objection/Revocation of Discharge**
☐ 41-Objection / revocation of discharge - §727(c),(d),(e)

**FRBP 7001(5) – Revocation of Confirmation**
☐ 51-Revocation of confirmation

**FRBP 7001(6) – Dischargeability**
☐ 66-Dischargeability - §523(a)(1),(14),(14A) priority tax claims
☐ 62-Dischargeability - §523(a)(2), false pretenses, false representation, actual fraud
☐ 67-Dischargeability - §523(a)(4), fraud as fiduciary, embezzlement, larceny

**(continued next column)**

**FRBP 7001(6) – Dischargeability (continued)**
☐ 61-Dischargeability - §523(a)(5), domestic support
☐ 68-Dischargeability - §523(a)(6), willful and malicious injury
☐ 63-Dischargeability - §523(a)(8), student loan
☐ 64-Dischargeability - §523(a)(15), divorce or separation obligation (other than domestic support)
☐ 65-Dischargeability - other

**FRBP 7001(7) – Injunctive Relief**
☐ 71-Injunctive relief – imposition of stay
☐ 72-Injunctive relief – other

**FRBP 7001(8) Subordination of Claim or Interest**
☐ 81-Subordination of claim or interest

**FRBP 7001(9) Declaratory Judgment**
☐ 91-Declaratory judgment

**FRBP 7001(10) Determination of Removed Action**
☐ 01-Determination of removed claim or cause

**Other**
☐ SS-SIPA Case – 15 U.S.C. §§78aaa *et.seq.*
☐ 02-Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy case)

| ☐ Check if this case involves a substantive issue of state law | ☐ Check if this is asserted to be a class action under FRCP 23 |
|---|---|
| ☐ Check if a jury trial is demanded in complaint | Demand $ |
| Other Relief Sought | |

**B1040 (FORM 1040) (12/15)**

| BANKRUPTCY CASE IN WHICH THIS ADVERSARY PROCEEDING ARISES | | |
|---|---|---|
| NAME OF DEBTOR | BANKRUPTCY CASE NO. | |
| DISTRICT IN WHICH CASE IS PENDING | DIVISION OFFICE | NAME OF JUDGE |
| **RELATED ADVERSARY PROCEEDING (IF ANY)** | | |
| PLAINTIFF | DEFENDANT | ADVERSARY PROCEEDING NO. |
| DISTRICT IN WHICH ADVERSARY IS PENDING | DIVISION OFFICE | NAME OF JUDGE |
| SIGNATURE OF ATTORNEY (OR PLAINTIFF) | | |
| DATE | PRINT NAME OF ATTORNEY (OR PLAINTIFF) | |

## INSTRUCTIONS

The filing of a bankruptcy case creates an "estate" under the jurisdiction of the bankruptcy court which consists of all of the property of the debtor, wherever that property is located.  Because the bankruptcy estate is so extensive and the jurisdiction of the court so broad, there may be lawsuits over the property or property rights of the estate.  There also may be lawsuits concerning the debtor's discharge.  If such a lawsuit is filed in a bankruptcy court, it is called an adversary proceeding.

A party filing an adversary proceeding must also must complete and file Form 1040, the Adversary Proceeding Cover Sheet, unless the party files the adversary proceeding electronically through the court's Case Management/Electronic Case Filing system (CM/ECF).  (CM/ECF captures the information on Form 1040 as part of the filing process.)  When completed, the cover sheet summarizes basic information on the adversary proceeding.  The clerk of court needs the information to process the adversary proceeding and prepare required statistical reports on court activity.

The cover sheet and the information contained on it do not replace or supplement the filing and service of pleadings or other papers as required by law, the Bankruptcy Rules, or the local rules of court.  The cover sheet, which is largely self-explanatory, must be completed by the plaintiff's attorney (or by the plaintiff if the plaintiff is not represented by an attorney).  A separate cover sheet must be submitted to the clerk for each complaint filed.

**Plaintiffs** and **Defendants.**  Give the names of the plaintiffs and defendants exactly as they appear on the complaint.

**Attorneys.**  Give the names and addresses of the attorneys, if known.

**Party**.  Check the most appropriate box in the first column for the plaintiffs and the second column for the defendants.

**Demand.**  Enter the dollar amount being demanded in the complaint.

**Signature.**  This cover sheet must be signed by the attorney of record in the box on the second page of the form.  If the plaintiff is represented by a law firm, a member of the firm must sign.  If the plaintiff is pro se, that is, not represented by an attorney, the plaintiff must sign.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| In re:  GABRIEL S. FONTANA D/B/A FONATANA CONSULTING [SIC], **Debtor.** | Case No. 22-22293-CMB  Chapter 7 |

| | |
|---|---|
| THE HUNTINGTON NATIONAL BANK, **Plaintiff,**  **v.**  GABRIEL S. FONTANA and PITTSBURGH PROPERTY MAINTENANCE, LLC, **Defendants.** | ADVERSARY PROCEEDING |

**COMPLAINT OBJECTING TO DEBTOR'S DISCHARGE AND FOR
DETERMINATION THAT CERTAIN DEBTS ARE EXEMPTED FROM DISCHARGE**

AND NOW, comes the Plaintiff, The Huntington National Bank ("Huntington" or "Plaintiff"), by and through its undersigned counsel, files this Adversary Complaint ("Complaint") objecting to the discharge of Gabriel S. Fontana ("Fontana") and Pittsburgh Property Maintenance, LLC ("PPM") (collectively, "Defendants") pursuant to 11 U.S.C. § 727 and requesting the determination that certain debts of the Debtor are excepted from discharge pursuant to 11 U.S.C. §§ 523(a) and 727 and Rules 4004(d), 7001(4) and 7003 of the Federal Rules of Bankruptcy Procedure.  In support of this Complaint, the Plaintiff avers as follows:

## Parties

1. The Plaintiff is The Huntington National Bank ("Plaintiff" or "Huntington"), a corporation is a regional bank maintaining its corporate offices at 17 South High Street, Columbus, OH 43215.

2. Co-Defendant Gabriel S. Fontana ("Defendant", "Debtor" or "Fontana") is an adult individual with a residential address of 3160 Leechburg Road, Pittsburgh, PA 15239.

3. Co-Defendant, Pittsburgh Property Maintenance, LLC ("PPM"), is a limited liability company organized under the laws of the Commonwealth of Pennsylvania, an entity in which Debtor holds 100% interest (Doc. 10; Filed 12/2/2022). PPM's principal business situs is stated as being the same as the Debtor's residence. [The Debtor's Petition included Form B-101 Voluntary Petition Attachment which identifies PPM as an "Additional Sole Proprietorship(s)" (Doc. 1, Page 14, ¶ 14).]

4. Collectively, the Debtor and PPM may be referred to hereunder as the "Co-Borrowers" or "Co-Applicants".

5. This Court appointed Rosemary Craford as the Chapter 7 Bankruptcy Trustee in this bankruptcy.

## Jurisdiction, Venue & Standing

6. This Court has jurisdiction pursuant to 28 U.S.C. §§ 157 and 1334.

7. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A), (F), (H), and (J).

8. Plaintiff has standing to bring this action as it is one of Debtor's Secured Creditors.

9. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## **Facts**

10. On November 18, 2022, the Defendant filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the Western District of Pennsylvania (Doc. 1).

11. Prior to filing his initial Chapter 11 Bankruptcy, the Co-Defendants purchased a 2019 Ford F250 Pick-Up Truck identified as Vehicle Identification Number 1FT77W2BT0KEF28014 (the "Truck").

12. Financing to purchase the Truck was sought by Co-Applicants Fontana and PPM.   Their joint submission, duly executed by Fontana in his capacity as an individual and as President of PPM, contains an explicit provision stating that a **Joint** Credit Application was being submitted.

13. On or about September 25, 2019, a Personal Loan Agreement was executed by Gabriel Salvator Fontana in his individual capacity **and** as the President of PPM.

14. The Truck's Registration and the Certificate of Title issued by the Commonwealth of Pennsylvania both identify the Truck's owners as being **both** Gabriel Fontana and PPM.

15. When the Debtor initially filed his Chapter 11, at Item 14 of his Form B-104, the Debtor listed this Plaintiff among his 20 Largest **Unsecured** Claimants, furthering the false premise that the Truck was unencumbered by any lien (Doc. 1).

16. On January 10, 2023, Plaintiff filed its Proof of Claim 18-1 clearly establishing its status as a secured creditor.

17. On April 24, 2023, Plaintiff filed a Motion for Relief from the Automatic Stay that it might pursue state court remedies, including replevin, to repossess the Truck (Doc 55). Under that Motion, Plaintiff stated that it was a secured creditor (Doc 55; ¶ 3); that Fontana had executed the Vehicle Retail Installment Contract on September 25, 2019 (Doc 55; ¶ 3); that the Debtor was in default for having failed to produce evidence of auto insurance (Doc 55; ¶ 4); and that the outstanding balance then due ($71,158.81) exceeded the Truck's fair market value ($65,450.00) (Doc 55; ¶¶ 6 and 7).

18. In the Response filed to the Plaintiff's Motion on May 11, 2023, the Debtor admits that "there is currently no insurance on the vehicle" (Doc 61; ¶ 5).

19. In his Response, the Debtor repeats as fact a statement he knew to be untrue: that the Plaintiff had repossessed the Truck before the commencement of his Bankruptcy case (Doc 61; ¶ 4).

20. On May 24, 2023, the Court entered an Order granting Plaintiff's Motion for Relief "to permit said creditor…to take possession and sell, lease and otherwise dispose of the [Truck] in a commercially reasonable manner" (Doc 64).

21. Upon entry of the Relief Order (Doc 64), Plaintiff commenced its investigation to determine where the Truck was located. Repossession contractors were retained but no useful information resulted.

22. On February 28, 2024, citing a myriad of bases for same, the U.S. Trustee filed a Motion to Convert the Case from Chapter 11 to Chapter 7 pursuant to 11 U.S.C. § 1112(b) [Doc 105]. Among those bases set forth as grounds for conversion, the Trustee noted:

    a. The Debtor failed to list any secured debt on Schedule D [Doc 105; ¶ 8].

     b.   The Debtor failed to file his Plan and Disclosure Statement and failed to do so despite obtaining at least three extensions to file same [Doc 105; ¶¶ 11 – 13, inclusive].

     c.   The Debtor had failed to file Monthly Operating Reports ("MORs") for the months of December 2023 and January 2024 [Doc 105; ¶ 14].

23. An Order of Court was entered on April 15, 2024, converting the Debtor's Case to Chapter 7 [Doc 130].

24. The Court established July 19, 2024, as the last day to oppose dischargeability (Doc 132).

25. Debtor's Meeting of Creditors pursuant to 11 U.S.C. 341(a) ("Creditor's Meeting") was ordered to have been conducted on May 20, 2024 [Doc 132]; the Debtor did not testify. The Creditor's Meeting was further continued to June 17, 2024, and again the Debtor did not testify, and again to July 15, 2024. And still the Debtor did not testify [*See* Docket].

26. Given the deadline for objecting to dischargeability looming; and inasmuch as the Debtor had still not permitted himself to be examined by his creditors under 11 U.S.C. § 341; and Plaintiff having been entirely unable establish the whereabouts of the Truck; and the Debtor's failure to remediate or amend any of his inaccurate schedules and disclosures; this Plaintiff was obliged to file on July 19, 2024, its Motion to Extend the Deadline by which it could object to dischargeability ("Motion") [Doc 152].

27. By way of response to Plaintiff's Motion, on August 2, 2024, Debtor:

     a.   Asserted that title to the Truck was held by PPM, and not by the Debtor (Doc 159, ¶ 3) – despite the Certificate of Title which establishes the statement's inaccuracy;

     b.   Claimed that the Debtor was a guarantor on the loan, not a co-borrower (Doc 159, ¶ 3) – despite the Loan Application which establishes the statement's inaccuracy;

c.  Inaccurately represented that Plaintiff and the "car repair shop could not agree on the amount of the cost to repair the vehicle in light of the available insurance coverage and the storage fees for the time the vehicle was at the repair shop" (Doc 159, ¶ 6).

28. Only days in advance of the hearing scheduled on Plaintiff's Motion (Doc 152), on August 13, 2024, the Debtor filed Amended Schedules A, B, C, G, H, I, and J, and an Amended Statement of Financial Affairs (Doc 162). Finally, the Debtor admits thereunder that Plaintiff is one of his secured creditors.

29. On August 15, 2024, the Court granted Plaintiff's Motion to Extend the Deadline for filing Opposition to Dischargeability, setting as that deadline October 15, 2024 (Doc 168).

30. In anticipation of the hearing (Doc 168), Plaintiff obtained "CARFAX" report which disclosed that the Truck had been taken to SK Diesel Service in Blairsville, Pennsylvania for service on or about February 14, 2024.

31. Huntington contacted SK Diesel Service to determine whether this information was correct, and if it were, the identity of the individual who brought the Truck in for transmission service.

32. SK Diesel Service informed Huntington that an individual named Phil brought the Truck in for service on February 14, 2024.  Only later was it discovererd that the individual identified as "Phil" was Philip Cupelli, the President and an owner of the "repair shop" to which pleadings refer throughout: Luna Collision, Ltd. (PA Corporate Identification Number 3315178 ("Luna").

33. Huntington's independent repossession contractors, International Recovery Systems, Inc., telephoned Philip Cupelli at approximately 9:15 AM on August 1, 2024, asking after the whereabouts of the Truck and the logistics of repossessing it.

34. The repossession contractor reported an unpleasant, threatening and unproductive telephone conversation with Mr. Cupelli. He demanded that this Plaintiff pay him approximately $80,000 to recover the Truck, and that he would remove anyone found to be trespassing on his property.

35. Mr. Cupelli further stated at that time that he still had the Truck in his possession, and that Debtor had known all along that he was holding the Truck, and that he would not release it until he received payment.

36. At the hearing conducted on August 15, 2024, Plaintiff's counsel advised the Court that *Subpoenae Duces Tecum* had been issued to Luna Collision and Auto-Owners Insurance Company (AOIC), both non-parties to the Debtor's Bankruptcy, seeking to obtain from them materials that might shed light on what had happened to the Truck and significant insurance proceeds that had been generated under the Debtor's auto insurance policy.

37. Based on the information then available, the Court granted extended the deadline by which objections to dischargeability would be due to October 15, 2024.

38. Plaintiff sought assurances at the hearing that the Debtor would appear and testify at the Creditor's Meeting then-scheduled for Monday, August 19, 2024.

39. Debtor appeared and testified under penalty of perjury at the Creditor's Meeting on August 19, 2024.

40. At the Creditor's Meeting, Plaintiff's counsel inquired as to the whereabouts of the Truck and what had happened to the insurance proceeds which Luna Collision insisted it never received. Debtor vaguely remembered a "couple of checks" but did not know what happened to them. When pressed by Plaintiff's counsel, he admitted that some of the money may have been retained by Luna and that he may have kept some money himself.

41. The responses produced by AOIC under the *Subpoena* served upon it are annexed hereto and incorporated herein as **Exhibit "A"**.

42. AOIC's records reveal:

    a. Check 361444525, which issued on January 13, 2022, in the amount of $36,146.65, is made payable to PPM and Luna Collision as joint-payees;

    b. Check 361218006, which issued on April 4, 2022, in the amount of $900.00, is made payable solely to PPM; and

    c. Check 361444525, which issued on May 26, 2022, in the amount of $25,259.39, is made payable to PPM and Luna Collision as joint-payees.

43. All three of these checks were negotiated within one (1) year of the Debtor's having filed his Bankruptcy, yet they are not accounted for under his Schedules, Disclosures or other Bankruptcy filings as required under the Bankruptcy Code.

44. The backs of all three checks clearly reflect that they were endorsed for negotiation or deposit:

    a. The back of Check 361444525 appears to have been endorsed by PPM and Luna Collision;

    b. The back of Check 361218006 reads "For Deposit Only" and is not signed; and

    c. The back of Check 361444525 was endorsed by someone identifying him/herself as "Collision Owner".

45. Plaintiff is constrained to note that it was **not** proffered the opportunity to accept insurance proceeds in lieu of the heavily damaged Truck.

46. Based on its investigation to date, Plaintiff is unable to determine into whose coifers the insurance proceeds, which total in excess of $61,000.00, ultimately were deposited.

**COUNT I:**

**NON-DISCHARGEABILITY OF
DEBTOR'S DEBTS PURSUANT TO 11 U.S.C. § 523(a)(2)(A)**

47. Plaintiff repeats and re-alleges each and every statement contained in the preceding paragraphs as if fully set forth at length herein.

48. Bankruptcy Code § 523(a)(2) does not discharge any debtor, under § 727, of any debt "for money . . . obtained by (A) false pretenses, a false representation, or actual fraud." 11 U.S.C. § 523(a)(2).

49. The Debtor obtained insurance proceeds from AOIC which were designated for the purpose of remediating damage sustained by the Truck which was Plaintiff's collateral for the loan given in 2019.

50. Despite the fact that the insurance checks all issued within one year of his filing Bankruptcy, the Debtor failed to disclose their existence and what happened to the insurance proceeds.

51. Plaintiff is constrained to note that the third insurance check (of three) issued on May 26, 2022, only six months before filing his Chapter 11 Bankruptcy Petition, and was endorsed by "Collision Owner" for negotiation.

52. If the endorsement is genuine, and the check was endorsed by someone on behalf of Luna Collision, Debtor had to know that the Truck was still at Luna Collision in May 2022.

53. Despite this knowledge, Debtor did not reveal to the Secured Creditor the whereabouts of the Truck…even after it had obtained Relief from the Automatic Stay, thus affording it an opportunity to repossess the Truck and mitigate its losses.

54. If the endorsement is not genuine, and the check made jointly payable to the Debtor and Luna Collision was not endorsed by someone on Luna's behalf, far more troubling inferences may be drawn.

55. Section 727(a) of the Bankruptcy Code  provides that a debtor *shall* be granted a discharge *unless*:  (2)  the debtor, with intent to hinder, delay or defraud a creditor…has transferred, removed, destroyed, mutilated or concealed…(A) property of the debtor, within one year before the date of the filing of the petition.  11 U.S.C. § 727(a).

56. Section 727 provides an exception to the general rule that a court must grant a debtor his discharge; that exception consists of two components: an act (i.e. a transfer or a concealment of property) and an improper intent (i.e., a subjective intent to hinder, delay, or defraud a creditor).

57. Under the "continuous concealment" doctrine, a concealment will be found to exist during the year before bankruptcy even if the initial act of concealment took place before this one year period as long as the debtor allowed the property to remain concealed into the critical year. *See*, Rosen v. Bezner, 996 F.2d 1527 (3d Cir. 1993).

58. Section 727(a) requires the party seeking denial of discharge to prove an intent to hinder or defraud creditors during the year immediately preceding bankruptcy.

59. Upon information and belief, given the totality of the circumstances, the inference might be drawn that the Debtor intended to defraud this Plaintiff.  Those circumstances include, but are not limited to:

   (a) The Secured Creditor's collateral was secreted, preventing it from repossessing the Truck (and it remains secreted);

(b) The Secured Creditor was prevented, by exclusion, from accepting the insurance proceeds in lieu of the damaged collateral;

(c) The Debtor's initial Bankruptcy submissions wholly omitted any reference to the Truck as an asset of either PPM or Fontana himself;

(d) The Debtor's submissions wholly omit any reference to the $61,000.00 in insurance proceeds despite them having been negotiated within one year of his filing Bankruptcy; and

(e) When directly questioned about the whereabouts of the insurance checks during the Creditors' Meeting, the Debtor insisted he did not know what happened to the funds.

WHEREFORE, the Debtor should not be able to obtain a discharge of the debt owed to Plaintiff pursuant to the U.S. Bankruptcy Code § 523(a)(2)(A).

## COUNT II:

### NON-DISCHARGEABILITY OF
### DEBTOR'S DEBTS PURSUANT TO 11 U.S.C. § 523(a)(4)

60. Plaintiff repeats and re-alleges each and every statement contained in the preceding paragraphs as if fully set forth at length herein.

61. Bankruptcy Code § 523(a)(4) prohibits the discharge of a debtor when there is "fraud or defalcation while acting in a fiduciary capacity, embezzlement, or larceny." 11 U.S.C. §523(a)(4).

62. To date, based upon the Debtor's own admissions, he cannot account for more than $60,000.00 in insurance proceeds which legitimately should have been directed to the Truck's secured creditor.

WHEREFORE, the Debtor should not be able to obtain a discharge of the debt owed to Plaintiff

pursuant to the U.S. Bankruptcy Code § 523(a)(4).

## COUNT III:

### NON-DISCHARGEABILITY OF
### DEBTOR'S DEBTS PURSUANT TO 11 U.S.C. § 727(a)(5)

63. Plaintiff repeats and re-alleges each and every statement contained in the preceding paragraphs

as if fully set forth at length herein.

64. Bankruptcy Code § 727(a)(5) prohibits the discharge of a debtor who has "failed to explain

satisfactorily, before determination of denial of discharge . . . any loss of assets or deficiency

of assets to meet the debtor's liabilities." 11 U.S.C. § 727(a)(5).

65. The Debtor has not explained his deficient bankruptcy submissions.

66. The Debtor has not explained what happened to the insurance proceeds.

WHEREFORE, the Debtor's discharge should be denied pursuant to Bankruptcy Code

§727(a)(5).

[REMAINDER OF THIS PAGE IS INTENTIONALLY LEFT BLANK]

**WHEREFORE**, the Plaintiff respectfully requests this Court enter a judgment against the Debtor (i) denying Debtor's discharge under Bankruptcy Code § 727(a)(5); (ii) determining that the Plaintiff's claims are nondischargeable under Bankruptcy Code §§ 523(a)(2)(A), 523(a)(4) and 523(a)(7); and (iii) granting any and all such other and further relief that the Court deems just and proper.

Respectfully submitted,

**McCabe, Weisberg & Conway, LLC**
*Attorneys for the Plaintiff*

By: /s/ Barbara A. Fein
    Barbara A. Fein, Esquire

Date: October 15, 2024

EXHIBIT "A"

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022

DAVISGrp: INDIANA REGIONAL View Dec Page

## Summary

| | |
|---|---|
| **Open** | **987 days** |
| Validation Level | Ability to conclude |
| Loss Location | Pittsburgh, PA |
| Loss Description | Loading a hydraulic attachment for a piece of equipment and crushed the cab of the truck. |

**ISO Claim Insights**

Low

**Financials (Includes LAE and Pending Transactions)**

| | |
|---|---|
| Total Reserve | $62,431.04 |
| Paid | $62,431.04 |

## Exposures

| | Exposure | Deductible Status | Deductible Applied | Adjuster | Total Reserves (Includes LAE) | Available Reserves | Paid (Includes LAE) |
|---|---|---|---|---|---|---|---|
| | Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER) | | $0.00 | ADAM DAVIS | $900.00 | $0.00 | $900.00 |
| | Collision (002: 2019 FORD F250 CREW CAB SUPER) | Applied In Full | $500.00 | ADAM DAVIS | $61,531.04 | $0.00 | $61,531.04 |

Sep 16, 2024 11:10 AM

0001

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022                                                    DAVISGrp: INDIANA REGIONAL View Dec Page

| Exposure | Deductible Status | Deductible Applied | Adjuster | Total Reserves (Includes LAE) | Available Reserves | Paid (Includes LAE) |
|----------|-------------------|--------------------|----------|-------------------------------|--------------------|---------------------|
| **Claim Total** | | | | **$62,431.04** | **$0.00** | **$62,431.04** |

## Latest Notes



0002

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022                                              DAVISGrp: INDIANA REGIONAL View Dec Page



Reopen Claim
Subpoena
-ADAM DAVIS (09/06/2024 08:45 AM EDT)

Reassigned
-ADAM DAVIS (09/06/2024 08:44 AM EDT)

Confirmed that IV was not a total loss from this claim performed total loss clean up with ISO and NICB
-MICHAEL BURZYNSKI (06/29/2023 03:43 PM EDT)

0003

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022                                                    DAVISGrp: INDIANA REGIONAL View Dec Page

Reviewed estimate and valuation, moved forward with vehicle being repairabled the actual damages
for the repairs were $42,551.54 and the ACV for the vehicle is $85,116.50 pre-tax based on these
numbers the vehicle was repairable the estimate was higher as it included the expensive tow expense of
$19,354.50 which was on the estimate but not part of the actual repairs for the vehicle
-JACKSON WOOLUMS (Inactive) (06/29/2023 10:37 AM EDT)

Appraisal Actual Cash Value amount changed
Vehicle not a total loss based on estimate for damages compared to the valuation at this time, only at 52%
of ACV
-JACKSON WOOLUMS (Inactive) (06/29/2023 10:27 AM EDT)

Spoke with Tony Watter's from Huntington Bank, they advised they were looking for information regarding
this claim provided e-mail anthony.watters@huntington.com
-JACKSON WOOLUMS (Inactive) (05/23/2023 11:12 AM EDT)

Spoke with insured and shop he states there is a discrepency in the amount on the supplement that
he has versus the total supplement cost for the repairs of the vehicle requested he e-mail over his
supplement for the vehicle/copy of supplement he has from liotus so I could look it over and see where the
differences are in amount
-JACKSON WOOLUMS (Inactive) (05/26/2022 03:16 PM EDT)

letter sent per task
-KIMBERLY SHEELY (05/25/2022 08:19 AM EDT)

Spoke with insured and advised that vehicle is repairable based on acv and supplement cost stated we
would verify total amount outstanding and have payment issued for repairs from there to the shop along
with insured on there to have repairs wrapped up
-JACKSON WOOLUMS (Inactive) (05/24/2022 09:34 AM EDT)

Reviewed value and estimate + supplement for repairs value is at $91,074.66 and the total repair cost
at this time is $61,906.04 $61,906.04 / $91,074.66 = 0.6797 = 67.97% will follow up with insured and
appraiser to verify this is extent of repairs and then have payment issued out for supplemental repairs
-JACKSON WOOLUMS (Inactive) (05/24/2022 09:34 AM EDT)

Sep 16, 2024 11:10 AM

0004

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022

DAVISGrp: INDIANA REGIONAL View Dec Page

Timeline for repairs/supplement per appraiser Initial estimate wrote on 1/7/22 2/22 Luna Auto Body requested to do a cab off as well for the damages to the cab - Appraiser requested invoices and amounts for this 3/3/22 shop contacted appraiser and stated they did not have the supplement at the time, appraiser stated all they had at the time was an invoice shop continued to say they were waiting on supp, and a prelim supp was written and sent over to the shop by the appraiser 3/24/22 received follow up from shop with the addtional invoices for the repairs appraiser requested the paint materials invoice 5/2/22 received paint invoices and locked supplement and was received by AO on that date 5/3/22 valuation was ran at the time and per ACV it was declared a TL at the time
-JACKSON WOOLUMS (Inactive) (05/18/2022 04:02 PM EDT)

Spoke with Gabe Fontana
Upset about the delay and that his veh is a TL. I explained that the veh is deemed a TL in PA when it reached the 70% threshold. his veh is at 76%. He asked about trying to do a compromised settlement. I explained we have to pay what we owe and cannot agree to shortcuts on repairs. He asked about finding comps of his own. I advised we can take what he submits into consideration so long as the veh is within 100mi of PA, is the exact same veh and close mileage, and from a reputable source unlike FB market place and other sites where people post their own asking price. We need ACV - Dealership quotes are good but we do not consider their costs and fees. once submitted we will send to CCC. He wanted to discuss the delay and I advised I was unfamiliar with this part of the claim and would need to look further into what the delay was. He advised he would be sending in a complaint and is upset with AO.
-COURTNEY FRILOT (05/18/2022 03:11 PM EDT)

spoke with insured Gabe Fontana, advised that based on current numbers it was going to be a TL he stated that the value is wrong and that it is almost impossible to get a vehicle like his and that it should be closer to $100,000 advised he could submit comparable vehicle vin's and we could take those into consideration informed him of his options with the vehicle of TL or owner retain he did say there is a lienholder and that it would make it difficult for him to owner retain apologized for the delay in declaring the vehicle a TL as it has been in the shop for over 4 months I stated that with the extent of the supplement it became a TL will await possible comp vins or missing features on IV for consideration
-JACKSON WOOLUMS (Inactive) (05/16/2022 04:33 PM EDT)

Reviewed salvage value, salvage report states avg% of acv is 31.2% which would be $25,346.72 withheld for salvage bringing the TL amount to $61,134.55 outstanding supplement amount is for $25,259.39 total amount for insured after paying supplement would be: $61,134.55 - $25,259.39 = $35,875.16 would be

Sep 16, 2024 11:10 AM

0005

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

too large of an owner settlement at that amount. Perhaps withhold roughly 50% of the acv which would
bring it to $45,916.52 - $25,259.39 = $20,657.13 for owner settlement based on that rate
-JACKSON WOOLUMS (Inactive) (05/11/2022 02:30 PM EDT)

Sep 16, 2024 11:10 AM

Claim: 300-0006609-2022

left vm for body shop requesting update on if they have already proceeded with supplemental repairs or if the supplement has not been done as of yet for them to hold off on doing any further repairs to the vehicle total repair cost is $61,906.04 and the valuation for the vehicle pre-tax is $81,239.50 and would therefore be a TL = 76% will await response from shop as to where they are in the process of repairs and look into having vehicle be a total loss at this time due to the cost of the repairs in comparison to the value of the vehicle
-JACKSON WOOLUMS (Inactive) (05/05/2022 02:52 PM EDT)

Sent linked Auto Supplement Paid Letter with Supplement to the insured.
-SUSAN DETAMORE (05/03/2022 12:24 PM EDT)

Received supplement for repairs of IV, will have payment issued out as two party payment to shop and insured as supplement is for $25,259.39 vehicle is not a TL at this time and is not expected to have much more in the way of a supplement will have payment issued out and supplement docs issued to insured for their records
-JACKSON WOOLUMS (Inactive) (05/03/2022 11:17 AM EDT)

Spoke with shop and requested status of repairs they stated they wouldnt complete vehicle till they had supplement payment and all paperwork on supplement stated appraiser needs invoices and all photos for vehicle to confirm supplement repairs they stated they would send over all invoices
-JACKSON WOOLUMS (Inactive) (05/02/2022 03:51 PM EDT)

left vm for shop requesting update on status of repairs for IV as there has been numerous issues with the supplement and confirmation of the supplement between the body shop and the appraiser
-JACKSON WOOLUMS (Inactive) (04/29/2022 03:07 PM EDT)

spoke with appraiser to request status update on repairs of vehicle as insured has stated that repairs have stopped
-JACKSON WOOLUMS (Inactive) (04/20/2022 02:05 PM EDT)

received rental invoice from insured, advised they have $900 total rental reimbursement amount. Advised we would issue payment for $900 and the rest would be OOP expense for them they understood requesting payment be issued to insured for rental reimbursement in the amount of $900

0007

Claim: 300-0006609-2022

-JACKSON WOOLUMS (Inactive) (04/01/2022 04:07 PM EDT)

Deductible Applied
Payment Number: GW00010077317P Exposure: Collision (002: 2019 FORD F250 CREW CAB SUPER)
Deductible Amount: $500.00
-JACKSON WOOLUMS (Inactive) (01/13/2022 08:41 AM EST)

Spoke with shop in regards to estimate of record for vehicle, estimate states vehicle is repairable and
has all damaged items from the IV. Total is for $36,646.65 with the insrued's $500 deductible will have
payment mailed to Pittsburgh Property Maintenance LLC and include the body shop on payment as well
will monitor for supplemental damages during repair process
-JACKSON WOOLUMS (Inactive) (01/12/2022 03:58 PM EST)

12/28/21 2019 Ford F250 damaged vehicle Loading a hydraulic attachment at the time, they were lifting it
up out of the bed and the chain broke loose and it fell down and damaged the cab/bed of the truck Luna
Collision 412-736-3900 contact for insured liotus enterprises assigned to inspect vehicle
-JACKSON WOOLUMS (Inactive) (01/05/2022 04:50 PM EST)

left vm for named insured and requested return call to discuss claim details and get claim moving towards
being repaired
-JACKSON WOOLUMS (Inactive) (01/03/2022 03:39 PM EST)

FNOL Comments PITTSBURGH PROPERTY MAINTENANCE LLC: Role - Reporter, Main Contact
Contact: Gabe Fontana 412-736-3900 Vehicle at Luna Collision
-Common System User (01/03/2022 03:32 PM EST)

## Parties Involved

| Name | Roles | Phone |
|------|-------|-------|
| ANGELA D ANGELUCCI | Main Contact, Reported to | |
| HARDIN THOMPSON PC | Attorney | |
| HUNTINGTON BANK | | |
| JACK L BONUS INSURANCE INC | Agency | (724)452-8722 (B) |

Claim: 300-0006609-2022

| Name | Roles | Phone |
|---|---|---|
| LIOTUS ENTERPRISES INC | Auto Appraiser, Auto Damage Assessor, Check Payee | (412)885-8787 (B) |
| LUNA COLLISION LTD | Body Shop | (412)466-8866 (B) |
| PITTSBURGH PROPERTY MAINTENANCE LLC | Check Payee, Claimant, Named Insured, Other, Titled Owner | (412)736-3900 (B) |

## Indicators

**Home Office Legal**

## Loss Details

### Details

**Loss Details**

| | |
|---|---|
| Date of Loss | 12/28/2021 |
| Loss Description | Loading a hydraulic attachment for a piece of equipment and crushed the cab of the truck. |
| Loss Cause | Other Impact |
| Insured's Estimated Fault | 100% |
| Fault Determination | At-Fault |
| Fault Set By | JACKSON WOOLUMS (Inactive) (01/13/2022) |
| 1st Party Vehicle not Involved | |
| FNOL Kind of Loss | Hit While Parked |

**Loss Location**

| | |
|---|---|
| Location | Pittsburgh, PA |
| Address | |
| City | |
| State | Pennsylvania |

Sep 16, 2024 11:10 AM

0009

Claim: 300-0006609-2022

ZIP Code
Country                          United States of America
Location Description             Pittsburgh

**LexisNexis Reports**

Police/Fire Department
Police/Fire Report Number

**Additional Information**
Main Contact                    ANGELA D ANGELUCCI
Relation to Insured             Other
Reported Date                   01/03/2022
Reported By
Relation to Insured

**ISO**                         **ISO Website**

# Vehicles

| Make | Model | Year | Loss Party | Driver |
|------|-------|------|------------|--------|
| FORD | F250 CREW CAB SUPER | 2019 | 1st Party | |

# Vehicle

**Vehicle**

**Vehicle Details**

0010

Claim: 300-0006609-2022

| | |
|---|---|
| Type of Loss | 1st Party |
| | |
| Vehicle | 2019 FORD F250 CREW CAB SUPER |
| Style | Other |
| | |
| Serial Number | |
| VIN | 1FT7W2BT0KEF28014 |
| | |
| License Plate Number | |
| License Plate State | |
| | |
| Drivable | No |
| Airbags Deployed | |

**Damage**

| Damage Point | Damage Detail | Primary Damage Point |
|---|---|---|
| 16 - Roof Front | | Yes |

**Driver**

| | |
|---|---|
| Type | None/Parked |

Page 11                                             Sep 16, 2024 11:10 AM

0011

Claim: 300-0006609-2022

**Occupants**

**Ownership**

| Contact | Owner Type |
|---|---|
| PITTSBURGH PROPERTY MAINTENANCE LLC | Titled Owner |

**Details**

Hit and Run
Vehicle Stolen
Vehicle Mileage
Location of Vehicle         LUNA COLLISION LTD
                                316 GRANT AVE DUQUESNE, PA 15110-1009
                                (412)466-8866 (B)

**Related Exposures**

| Exposures |
|---|
| Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER) |
| Collision (002: 2019 FORD F250 CREW CAB SUPER) |

Sep 16, 2024 11:10 AM

0012

Claim: 300-0006609-2022

**Documents**

| Description | Document Type |
|---|---|
| 2019 FORD F250 CREW CAB SUPER - Total Loss Documents (6) | Upload |
| 2019 FORD F250 CREW CAB SUPER - Supplemental Documents (4) | Upload |
| 2019 FORD F250 CREW CAB SUPER - Initial Estimate Documents (32) | Upload |
| 2019 FORD F250 CREW CAB SUPER - Estimate Documents (1) | Upload |

**Evaluation**

**Appraisals & Estimates**

| | Type | Repairs By | Desk Review | Estimate | Deductible | Deductions | Additions | Total |
|---|---|---|---|---|---|---|---|---|
| View | Supplement | LUNA COLLISION LTD | | $25,259.39 | | | | $25,259.39 |
| View | Estimate | LUNA COLLISION LTD | | $36,646.65 | $500.00 | $0.00 | $0.00 | $36,146.65 |

**Property**

Sep 16, 2024 11:10 AM

0013

Claim: 300-0006609-2022

| Description | Amount of Loss | Less Depreciation | Total |
|---|---|---|---|
| **Total** | | | |

## Documents

| Description | Document Type |
|---|---|
| 2019 FORD F250 CREW CAB SUPER - Supplemental Documents (4) | Upload |
| 2019 FORD F250 CREW CAB SUPER - Initial Estimate Documents (32) | Upload |
| 2019 FORD F250 CREW CAB SUPER - Total Loss Documents (6) | Upload |
| 2019 FORD F250 CREW CAB SUPER - Estimate Documents (1) | Upload |

## Total Loss and Salvage

### Ownership

| Contact | Owner Type | Payoff Amount | Account Number |
|---|---|---|---|
| PITTSBURGH PROPERTY MAINTENANCE LLC | Titled Owner | | |

| | |
|---|---|
| Total Loss Express | No |
| Total Loss | No |
| Reported to ISO for NMVTIS On | 05/11/2022 2:24 PM |

Sep 16, 2024 11:10 AM

0014

Claim: 300-0006609-2022

**Salvage**

    Salvage Status              Closed

    Salvage Type               Vehicle

    Salvage Vendor

    Comments                  Insured should owner retain, getting numbers straightened out

**Additional Information**

    Vendor Websites           COPART

**Documents**

| Description | Document Type |
|---|---|
| 2019 FORD F250 CREW CAB SUPER - Supplemental Documents (4) | Upload |
| 2019 FORD F250 CREW CAB SUPER - Initial Estimate Documents (32) | Upload |
| 2019 FORD F250 CREW CAB SUPER - Total Loss Documents (6) | Upload |
| 2019 FORD F250 CREW CAB SUPER - Estimate Documents (1) | Upload |

**Rental**

**Documents**

| Description | Document Type |
|---|---|
| 2019 FORD F250 CREW CAB SUPER - Supplemental Documents (4) | Upload |

Sep 16, 2024 11:10 AM

0015

Claim: 300-0006609-2022

| Description | Document Type |
|---|---|
| 2019 FORD F250 CREW CAB SUPER - Initial Estimate Documents (32) | Upload |
| 2019 FORD F250 CREW CAB SUPER - Total Loss Documents (6) | Upload |
| 2019 FORD F250 CREW CAB SUPER - Estimate Documents (1) | Upload |

# ISO

## Match Reports

**ISO**                          **ISO Website**
　Assignment
　Claim Status                   Sent
　Date sent to ISO               09/06/2024 12:32 PM
　Last response from ISO         09/06/2024 12:33 PM

| Claim Number | Date of Loss | Type | Description | Company | Response Received Date |
|---|---|---|---|---|---|
| 30000262532018 | 01/23/2018 | CAPP | VEHICLE STOLEN | AUTO-OWNERS INSURANCE COMPANY | 05/11/2022 02:25 PM EDT |
| 30001138902021 | 03/26/2018 | CPMP | PLEASE SEE ATTACHED SUIT. | AUTO-OWNERS INSURANCE COMPANY | 04/01/2022 03:52 PM EDT |
| 30001297192018 | 05/07/2018 | CAPP | CLAIMANT SHOT OUT ONTO STREET | AUTO-OWNERS INSURANCE COMPANY | 04/01/2022 03:52 PM EDT |

0016

Claim: 300-0006609-2022

| Claim Number | Date of Loss | Type | Description | Company | Response Received Date |
|---|---|---|---|---|---|
| | | | IV WAS ON WITHOUT L | | |
| 0120183025608 | 05/07/2018 | PAPP | IV MADE LEFT TURN AND COLLIDED WITH CV | PROGRESSIVE GROUP OF INS COMPANIES-CT | 05/11/2022 02:25 PM EDT |
| 30001510202019 | 05/08/2019 | CAPP | EMPLOYEE WITH LOANER CAR COLLIDED WITH CLAIMANT | AUTO-OWNERS INSURANCE COMPANY | 06/29/2023 10:27 AM EDT |
| 30003165552019 | 09/13/2019 | CAPP | INSURED HAD RENTAL VEHICLE FROM DEALERSHIP AND HIT | AUTO-OWNERS INSURANCE COMPANY | 04/01/2022 03:52 PM EDT |
| 30002257942020 | 07/02/2020 | CAPP | EMPLOYEE OF INSURED TRIED TO DRIVE BOBCAT IN BETWE | AUTO-OWNERS INSURANCE COMPANY | 09/06/2024 12:33 PM EDT |
| 30002509962020 | 07/08/2020 | CAPP | IV HIT OV WHILE IT WAS PARKED AND UNOCCUPIED. DAMA | AUTO-OWNERS INSURANCE COMPANY | 09/06/2024 12:33 PM EDT |

## ISO Claim Insights

**ISO**                           **ISO Website**
Assignment
Claim Status                      Sent
Date sent to ISO                  09/06/2024 12:32 PM
Last response from ISO            09/06/2024 12:33 PM

0017

Claim: 300-0006609-2022

**Claim Score Triggers**

## Associations

## Special Investigations

**Refer to SIU**

Refer claim to SIU team          No

Related Exposures

| Exposure | Related |
|---|---|
| Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER) | |
| Collision (002: 2019 FORD F250 CREW CAB SUPER) | |

## Exposures

| | Exposure | Adjuster | Available Reserves | Paid (Includes LAE) |
|---|---|---|---|---|
| | Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER) | ADAM DAVIS | $0.00 | $900.00 |
| | Collision (002: 2019 FORD F250 CREW CAB SUPER) | ADAM DAVIS | $0.00 | $61,531.04 |

0018

# Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER)

**Coverage**

| | |
|---|---|
| Risk Unit | 002: 2019 FORD F250 CREW CAB SUPER |
| Coverage | Additional Expense - Rental Expenses |
| Loss Party | 1st Party |

**Incident Overview**

| | |
|---|---|
| Vehicle | 2019 FORD F250 CREW CAB SUPER |

**Claimant**

| | |
|---|---|
| Claimant | PITTSBURGH PROPERTY MAINTENANCE LLC |
| Business Partner Connected | Yes |
| Claimant Name Count | 005 |
| Primary Phone | (412)736-3900 |
| Address | 3160 LEECHBURG RD PITTSBURGH, PA 15239-1031 |
| Alternate Contact | |

**Financials (Includes LAE)**

| | |
|---|---|
| Net Total Incurred | $900.00 |
| Total Paid | $900.00 |
| Future Payments | $0.00 |
| Available Reserves | $0.00 |
| Total Recoveries | $0.00 |
| Deductible | |
| Deductible Status | |

**Additional Information**

| | |
|---|---|
| Status | Closed |
| Create Date | 04/01/2022 03:52 PM EDT |
| Validation Level | Ability to conclude |
| Close Date | 04/01/2022 |
| Adjuster | ADAM DAVIS |
| Group | INDIANA REGIONAL CLAIMS BRANCH |

Sep 16, 2024 11:10 AM

0019

Claim: 300-0006609-2022

**Other Carrier Involvement**

# Collision (002: 2019 FORD F250 CREW CAB SUPER)

**Coverage**

| | |
|---|---|
| Risk Unit | 002: 2019 FORD F250 CREW CAB SUPER |
| Coverage | Collision |
| Loss Party | 1st Party |

**Incident Overview**

| | |
|---|---|
| Vehicle | 2019 FORD F250 CREW CAB SUPER |

**Claimant**

| | |
|---|---|
| Claimant | PITTSBURGH PROPERTY MAINTENANCE LLC |
| Business Partner Connected | Yes |
| Claimant Name Count | 005 |
| Primary Phone | (412)736-3900 |
| Address | 3160 LEECHBURG RD PITTSBURGH, PA 15239-1031 |
| Alternate Contact | |

**Financials (Includes LAE)**

| | |
|---|---|
| Net Total Incurred | $61,531.04 |
| Total Paid | $61,531.04 |
| Future Payments | $0.00 |
| Available Reserves | $0.00 |
| Total Recoveries | $0.00 |
| Deductible | $500.00 |

Sep 16, 2024 11:10 AM

0020

Claim: 300-0006609-2022

| | |
|---|---|
| Deductible Status | Applied In Full |

**Additional Information**

| | |
|---|---|
| Status | Closed |
| Create Date | 01/03/2022 03:38 PM EST |
| Validation Level | Ability to conclude |
| Close Date | 01/13/2022 |
| Adjuster | ADAM DAVIS |
| Group | INDIANA REGIONAL CLAIMS BRANCH |

**Other Carrier Involvement**

# Parties Involved: Contacts

| Name | Texting Conversation | Claim Roles | Relationship | Phone | Address |
|---|---|---|---|---|---|
| ANGELA D ANGELUCCI | | Main Contact, Reported to | | | |
| HARDIN THOMPSON PC | | Attorney | | | 437 GRANT ST STE 620 PITTSBURGH, PA 15219-6106 |
| HUNTINGTON BANK | | | | | |
| JACK L BONUS INSURANCE INC | | Agency | | (724)452-8722 (B) | PO BOX 450 ZELIENOPLE, PA 16063-0450 |
| LIOTUS ENTERPRISES INC | | Auto Appraiser, Auto Damage Assessor, Check Payee | | (412)885-8787 (B) | 5097 OLD CLAIRTON ROAD PITTSBURGH, PA 15236-1204 |

0021

| Name | Texting Conversation | Claim Roles | Relationship | Phone | Address |
|---|---|---|---|---|---|
| LUNA COLLISION LTD | | Body Shop | | (412)466-8866 (B) | 316 GRANT AVE DUQUESNE, PA 15110-1009 |
| PITTSBURGH PROPERTY MAINTENANCE LLC | | Check Payee, Claimant, Named Insured, Other, Titled Owner | | (412)736-3900 (B) | 3160 LEECHBURG RD PITTSBURGH, PA 15239-1031 |

# Parties Involved: Contacts

**Basics**

**Person**
    Former name
    Name                  ANGELA D ANGELUCCI
    DBA or C/O

**Primary Address**
    Location
    Address 1
    City
    State
    ZIP Code
    Country           United States of America
    Address Type
    Location Description
    Valid until

**Contact Info**
    Primary Phone

0022

Claim: 300-0006609-2022

E-mail

**Additional Info**

    Tax Form Type               W-9 (United States)

    Tax ID (TIN)

    Age                        Unknown

    Marital Status

    Deceased              No

**Notes**

**Business Partner Status**

    Connected            No

**Claim Roles**

| Related To | Role |
|---|---|
| 300-0006609-2022 | Reported to |
| 300-0006609-2022 | Main Contact |

**Policy Driver Link Status**

    Driver Name on Policy:       None

**Addresses**

**Related Contacts**

Sep 16, 2024 11:10 AM

0023

Claim: 300-0006609-2022

## Parties Involved: Contacts

**Basics**

To have changes made to the Business Partner File in SAP, please contact HO Claims Technology & Support at 1-517-323-1201 x 52347.

**Company**

| | |
|---|---|
| Name | HARDIN THOMPSON PC |
| Legal Name | HARDIN THOMPSON PC |

**Primary Address**

| | |
|---|---|
| Location | 437 GRANT ST STE 620 PITTSBURGH, PA 15219-6106 |
| Address 1 | 437 GRANT ST STE 620 |
| City | PITTSBURGH |
| State | Pennsylvania |
| ZIP Code | 15219-6106 |
| Country | United States of America |
| Address Type | |
| Location Description | |
| Valid until | |

**Contact Info**

| | |
|---|---|
| Primary Contact | |
| Business | |
| Mobile | |
| Other | |
| Fax | |
| Primary Phone | |
| Email | |
| Where To Contact | |
| When To Contact | |

**Tax Info**

Sep 16, 2024 11:10 AM

0024

Claim: 300-0006609-2022

| | |
|---|---|
| Business Partner Number | 1005922377 |
| Tax Form Status | TIN validated by TIN check |
| Payment Preference | |

**Notes**

**Claim Roles**

| Related To | Role |
|---|---|
| 300-0006609-2022 | Attorney |

**Business Partner Status**

| | |
|---|---|
| Connected | Yes |
| Last Payment Sync | 09/06/2024 |
| Fully Synced | No |

**Payee Roles**

| Payee Role |
|---|
| Attorney |

**DBAs**

| DBA |
|---|
| HARDIN THOMPSON, P.C. ( FL ) |
| HARDIN THOMPSON, P.C. ( PHL) |
| HARDIN THOMPSON, P.C. (PITT) |
| HARDIN THOMPSON, PC (FT. LAUDERDALE) |

Sep 16, 2024 11:10 AM

0025

Claim: 300-0006609-2022

**Addresses**

| Primary | Address | Type |
|---|---|---|
| true | 437 GRANT ST STE 620 PITTSBURGH, PA 15219-6106 | |
| false | 7861 WOODLAND CENTER BLVD. TAMPA, FL 33614 | |
| false | CYPRESS PARK WEST 6750 N. ANDREWS AVE. FORT LAUDERDALE, FL 33309 | |
| false | THE FRICK BUILDING, 437 GRANT STREET SUITE 620 PITTSBURGH, PA 15219 | |
| false | WELLS FARGO BUILDING 123. S. BROAD STREET, SUITE 2235 PHILADELPHIA, PA 19109 | |
| false | 30555 SOUTHFIELD RD STE 400 SOUTHFIELD, MI 48076-7753 | |

**Related Contacts**

## Parties Involved: Contacts

**Basics**

**Company**
  Name            HUNTINGTON BANK
  DBA

**Primary Address**
  Location
  Address 1
  City

Sep 16, 2024 11:10 AM

0026

Claim: 300-0006609-2022

    State
    ZIP Code
    Country                   United States of America
    Address Type
    Location Description
    Valid until

**Contact Info**
    Primary Contact
    Business
    Mobile
    Other
    Fax
    Primary Phone
    Email
    Where To Contact
    When To Contact

**Tax Info**
    Tax Form Type           W-9 (United States)
    Tax ID (TIN)
    Payment Preference

**Notes**

**Claim Roles**

**Business Partner Status**
    Connected            No

**Addresses**

                Sep 16, 2024 11:10 AM

0027

Claim: 300-0006609-2022

**Related Contacts**

---

## Parties Involved: Contacts

**Basics**

To have changes made to the Business Partner File in SAP, please contact HO Claims Technology & Support at 1-517-323-1201 x 52347.

**Company**
| | |
|---|---|
| Name | JACK L BONUS INSURANCE INC |
| Legal Name | JACK L BONUS INSURANCE INC |

**Primary Address**
| | |
|---|---|
| Location | PO BOX 450 ZELIENOPLE, PA 16063-0450 |
| Address 1 | PO BOX 450 |
| City | ZELIENOPLE |
| State | Pennsylvania |
| ZIP Code | 16063-0450 |
| Country | United States of America |
| Address Type | |
| Location Description | |
| Valid until | |

**Contact Info**
| | |
|---|---|
| Primary Contact | |
| Business | (724)452-8722 |
| Mobile | |
| Other | |
| Fax | |
| Primary Phone | |
| Email | jackbonus@jackbonus.com |

Sep 16, 2024 11:10 AM

0028

Claim: 300-0006609-2022

Where To Contact
When To Contact

**Tax Info**
Business Partner Number          1000003704
Payment Preference

**Notes**

**Claim Roles**

| Related To | Role |
|---|---|
| 4928035800 | Agency |

**Business Partner Status**
Connected                    Yes
Last Payment Sync            01/03/2022
Fully Synced                 No

**Payee Roles**

| Payee Role |
|---|
| Agent |
| Claimant |

**DBAs**

| DBA |
|---|
| JACK L BONUS INSURANCE INC |

0029

Claim: 300-0006609-2022

**Addresses**

| Primary | Address | Type |
|---|---|---|
| true | PO BOX 450 ZELIENOPLE, PA 16063-0450 | |

**Related Contacts**

# Parties Involved: Contacts

**Basics**

To have changes made to the Business Partner File in SAP, please contact HO Claims Technology & Support at 1-517-323-1201 x 52347.

**Company**
| | |
|---|---|
| Name | LIOTUS ENTERPRISES INC |
| Legal Name | LIOTUS ENTERPRISES INC |

**Primary Address**
| | |
|---|---|
| Location | 5097 OLD CLAIRTON ROAD PITTSBURGH, PA 15236-1204 |
| Address 1 | 5097 OLD CLAIRTON ROAD |
| City | PITTSBURGH |
| State | Pennsylvania |
| ZIP Code | 15236-1204 |
| Country | United States of America |
| Address Type | |
| Location Description | |
| Valid until | |

**Contact Info**
| | |
|---|---|
| Primary Contact | |
| Business | (412)885-8787 |
| Mobile | |
| Other | |

Sep 16, 2024 11:10 AM

0030

Claim: 300-0006609-2022

Fax
Primary Phone                        Business
Email
Where To Contact
When To Contact

**Tax Info**
Business Partner Number              1005264837
Tax Form Status                      Tax Form imaged
Payment Preference

**Notes**

**Claim Roles**

| Related To | Role |
|---|---|
| 2019 FORD F250 CREW CAB SUPER | Auto Damage Assessor |
| Collision (002: 2019 FORD F250 CREW CAB SUPER) | Auto Appraiser |
| 300-0006609-2022 | Check Payee |

**Business Partner Status**
Connected                            Yes
Last Payment Sync                    01/10/2022
Fully Synced                         Yes

**Payee Roles**

| Payee Role |
|---|
| Auto Appraiser |

**Addresses**

Sep 16, 2024 11:10 AM

0031

Claim: 300-0006609-2022

| Primary | Address | Type |
|---------|---------|------|
| true | 5097 OLD CLAIRTON ROAD PITTSBURGH, PA 15236-1204 | |

**Related Contacts**

# Parties Involved: Contacts

**Basics**

To have changes made to the Business Partner File in SAP, please contact HO Claims Technology & Support at 1-517-323-1201 x 52347.

**Company**
| | |
|---|---|
| Name | LUNA COLLISION LTD |
| Legal Name | LUNA COLLISION LTD |

**Primary Address**
| | |
|---|---|
| Location | 316 GRANT AVE DUQUESNE, PA 15110-1009 |
| Address 1 | 316 GRANT AVE |
| City | DUQUESNE |
| State | Pennsylvania |
| ZIP Code | 15110-1009 |
| Country | United States of America |
| Address Type | |
| Location Description | |
| Valid until | |

**Contact Info**
| | |
|---|---|
| Primary Contact | |
| Business | (412)466-8866 |
| Mobile | |

Sep 16, 2024 11:10 AM

0032

Claim: 300-0006609-2022

Other
Fax
Primary Phone                    Business
Email
Where To Contact
When To Contact

**Tax Info**
Business Partner Number          1006806069
Tax Form Status                  TIN validated by TIN check
Payment Preference

**Notes**

**Claim Roles**

| Related To | Role |
|---|---|
| 2019 FORD F250 CREW CAB SUPER | Body Shop |
| 300-0006609-2022 | Body Shop |

**Business Partner Status**
Connected                        Yes
Last Payment Sync                05/24/2022
Fully Synced                     Yes

**Payee Roles**

| Payee Role |
|---|
| Body Shop |

**Addresses**

Sep 16, 2024 11:10 AM

0033

Claim: 300-0006609-2022

| Primary | Address | Type |
|---|---|---|
| true | 316 GRANT AVE DUQUESNE, PA 15110-1009 | |

**Related Contacts**

# Parties Involved: Contacts

**Basics**

To have changes made to the Business Partner File in SAP, please contact HO Claims Technology & Support at 1-517-323-1201 x 52347.

**Company**
| | |
|---|---|
| Name | PITTSBURGH PROPERTY MAINTENANCE LLC |
| Name On Policy Dec | PITTSBURGH PROPERTY MAINTENANCE LLC |
| Legal Name | PITTSBURGH PROPERTY MAINTENANCE LLC |

**Primary Address**
| | |
|---|---|
| Location | 3160 LEECHBURG RD PITTSBURGH, PA 15239-1031 |
| Address 1 | 3160 LEECHBURG RD |
| City | PITTSBURGH |
| State | Pennsylvania |
| ZIP Code | 15239-1031 |
| Country | United States of America |
| Address Type | |
| Location Description | |
| Valid until | |

**Contact Info**
| | |
|---|---|
| Primary Contact | |
| Business | (412)736-3900 |
| Mobile | |

Sep 16, 2024 11:10 AM

0034

Claim: 300-0006609-2022

Other
Fax
Primary Phone
Email                          g.fontana@verizon.net
Where To Contact
When To Contact

**Tax Info**

Business Partner Number        1006206032
Claimant Name Count            005
Payment Preference

**Notes**

**Derived Named Insureds**

**Unverified Named Insureds**

**Claim Roles**

| Related To | Role |
|---|---|
| 2019 FORD F250 CREW CAB SUPER | Titled Owner |
| 300-0006609-2022 | Other |
| 4928035800 | Named Insured |
| Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER) | Claimant |
| 300-0006609-2022 | Check Payee |

Sep 16, 2024 11:10 AM

0035

Claim: 300-0006609-2022

| Related To | Role |
|---|---|
| Collision (002: 2019 FORD F250 CREW CAB SUPER) | Claimant |

**Business Partner Status**

Connected                    Yes

**Payee Roles**

| Payee Role |
|---|
| Insured |

**Paying Insured as Vendor**

Setup Vendor Contact

Vendor Contact

**Addresses**

| Primary | Address | Type |
|---|---|---|
| true | 3160 LEECHBURG RD PITTSBURGH, PA 15239-1031 | |

**Related Contacts**

# Parties Involved: Users

| Name | Assigned Role | Group | Phone | Email |
|---|---|---|---|---|
| ADAM DAVIS | | MISHAWAKA CLAIMS BRANCH, SOUTHERN INDIANA CLAIMS | (765)384-5461x58250 | Davis.Adam@aoins.com |

Sep 16, 2024 11:10 AM

0036

Claim: 300-0006609-2022

| Name | Assigned Role | Group | Phone | Email |
|---|---|---|---|---|
| | | BRANCH, MARION CLAIMS BRANCH, INDIANA REGIONAL CLAIMS BRANCH | | |
| BRITTANY DUPONT | Assigned Attorney | HO ATTORNEYS A | (517)323-1201x59067 | Dupont.Brittany@aoins.com |
| COURTNEY FRILOT | | MISHAWAKA CLAIMS BRANCH, Indiana, SOUTHERN INDIANA CLAIMS BRANCH, MARION CLAIMS BRANCH, Ohio, PITTSBURGH CLAIMS BRANCH, INDIANA REGIONAL CLAIMS BRANCH | (317)291-1541x58252 | Frilot.Courtney@aoins.com |
| DRU MASON | | SOUTHERN INDIANA CLAIMS BRANCH, HO CLAIMS SUBROGATION, Indiana, INDIANAPOLIS CLAIMS BRANCH, SOUTH CAROLINA WORKERS COMPENSATION CLAIMS BRANCH, MISHAWAKA CLAIMS BRANCH, MARION CLAIMS BRANCH, INDIANA REGIONAL CLAIMS BRANCH | (574)243-9225x55853 | Mason.Dru@aoins.com |
| JACKSON WOOLUMS (Inactive) | | INDIANA REGIONAL CLAIMS BRANCH, SOUTHERN INDIANA CLAIMS BRANCH, MARION CLAIMS BRANCH | (888)841-6467x57451 | Woolums.Jackson@aoins.com |

Sep 16, 2024 11:10 AM

0037

| Name | Assigned Role | Group | Phone | Email |
|------|---------------|-------|-------|-------|
| KIMBERLY SHEELY | | MARION CLAIMS BRANCH, MISHAWAKA CLAIMS BRANCH, SOUTHERN INDIANA CLAIMS BRANCH, INDIANA REGIONAL CLAIMS BRANCH, MIDWEST BODILY INJURY BRANCH, INDIANAPOLIS CLAIMS BRANCH, Indiana | (765)384-5461x58207 | Sheely.Kimberly@aoins.com |
| MARY GREGORY | | HO UND FIELD SERVICES | (765)384-5461x54421 | Gregory.Mary@aoins.com |
| SHERRY SWINGER | | SOUTHERN INDIANA CLAIMS BRANCH, MIDWEST BODILY INJURY BRANCH, INDIANA REGIONAL CLAIMS BRANCH, INDIANAPOLIS CLAIMS BRANCH, MISHAWAKA CLAIMS BRANCH, MARION CLAIMS BRANCH, Indiana | (765)384-5461x58293 | Swinger.Sherry@aoins.com |
| SUSAN DETAMORE | | SOUTHERN INDIANA CLAIMS BRANCH, MIDWEST BODILY INJURY BRANCH, INDIANA REGIONAL CLAIMS BRANCH, INDIANAPOLIS CLAIMS BRANCH, Indiana, MARION CLAIMS BRANCH, MISHAWAKA CLAIMS BRANCH | (765)384-5461x58205 | Detamore.Susan@aoins.com |

Sep 16, 2024 11:10 AM

0038

# Financials (Total Incurred: $62,431.04): Summary

## Exposure

| | Total Reserves | Total Paid | Scheduled Payments | Recoveries | Remaining Reserves | Net Total Incurred |
|---|---|---|---|---|---|---|
| Collision (002: 2019 FORD F250 CREW CAB SUPER) | $36,271.65 | $61,531.04 | | | $0.00 | $61,531.04 |
| LAE | $125.00 | $125.00 | | | $0.00 | $125.00 |
| General USD | $125.00 | $125.00 | | | $0.00 | $125.00 |
| Claim | $36,146.65 | $61,406.04 | | | $0.00 | $61,406.04 |
| General USD | $36,146.65 | $61,406.04 | | | $0.00 | $61,406.04 |
| Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER) | $900.00 | $900.00 | | | $0.00 | $900.00 |
| LAE | $0.00 | | | | $0.00 | $0.00 |
| General USD | $0.00 | | | | $0.00 | $0.00 |
| Claim | $900.00 | $900.00 | | | $0.00 | $900.00 |
| General USD | $900.00 | $900.00 | | | $0.00 | $900.00 |
| Claim Total | $37,171.65 | $62,431.04 | | | $0.00 | $62,431.04 |

## Claimant

| | Total Reserves | Total Paid | Scheduled Payments | Recoveries | Remaining Reserves | Net Total Incurred |
|---|---|---|---|---|---|---|
| PITTSBURGH PROPERTY | $37,171.65 | $62,431.04 | | | $0.00 | $62,431.04 |

0039

Claim: 300-0006609-2022

| | Total Reserves | Total Paid | Scheduled Payments | Recoveries | Remaining Reserves | Net Total Incurred |
|---|---|---|---|---|---|---|
| MAINTENANCE LLC | | | | | | |
| Collision (002: 2019 FORD F250 CREW CAB SUPER) | $36,271.65 | $61,531.04 | | | $0.00 | $61,531.04 |
| LAE General | $125.00 | $125.00 | | | $0.00 | $125.00 |
| Claim General | $36,146.65 | $61,406.04 | | | $0.00 | $61,406.04 |
| Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER) | $900.00 | $900.00 | | | $0.00 | $900.00 |
| LAE General | $0.00 | | | | $0.00 | $0.00 |
| Claim General | $900.00 | $900.00 | | | $0.00 | $900.00 |
| Claim Total | $37,171.65 | $62,431.04 | | | $0.00 | $62,431.04 |

## Coverage

| | Total Reserves | Total Paid | Scheduled Payments | Recoveries | Remaining Reserves | Net Total Incurred |
|---|---|---|---|---|---|---|
| Additional Expense - Rental Expenses | $900.00 | $900.00 | | | $0.00 | $900.00 |
| Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER) | $900.00 | $900.00 | | | $0.00 | $900.00 |
| LAE General | $0.00 | | | | $0.00 | $0.00 |

Sep 16, 2024 11:10 AM

0040

| | Total Reserves | Total Paid | Scheduled Payments | Recoveries | Remaining Reserves | Net Total Incurred |
|---|---|---|---|---|---|---|
| Claim General | $900.00 | $900.00 | | | $0.00 | $900.00 |
| Collision | $36,271.65 | $61,531.04 | | | $0.00 | $61,531.04 |
| Collision (002: 2019 FORD F250 CREW CAB SUPER) | $36,271.65 | $61,531.04 | | | $0.00 | $61,531.04 |
| LAE General | $125.00 | $125.00 | | | $0.00 | $125.00 |
| Claim General | $36,146.65 | $61,406.04 | | | $0.00 | $61,406.04 |
| Claim Total | $37,171.65 | $62,431.04 | | | $0.00 | $62,431.04 |

## Claim Cost only

| | Total Reserves | Total Paid | Scheduled Payments | Recoveries | Remaining Reserves | Net Total Incurred |
|---|---|---|---|---|---|---|
| Collision (002: 2019 FORD F250 CREW CAB SUPER) | $36,146.65 | $61,406.04 | | | $0.00 | $61,406.04 |
| Claim | $36,146.65 | $61,406.04 | | | $0.00 | $61,406.04 |
| General USD | $36,146.65 | $61,406.04 | | | $0.00 | $61,406.04 |
| Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER) | $900.00 | $900.00 | | | $0.00 | $900.00 |
| Claim | $900.00 | $900.00 | | | $0.00 | $900.00 |
| General USD | $900.00 | $900.00 | | | $0.00 | $900.00 |
| Claim Total | $37,046.65 | $62,306.04 | | | $0.00 | $62,306.04 |

Sep 16, 2024 11:10 AM

0041

Claim: 300-0006609-2022

# Financials (Total Incurred: $62,431.04): Transactions

| Type | Date | Amount | Exposure | Cost Type | Cost Category | Status | User |
|------|------|--------|----------|-----------|---------------|--------|------|
| Payment | 05/24/2022 04:19 PM EDT | $25,259.39 | Collision (002: 2019 FORD F250 CREW CAB SUPER) | Claim | General | Submitted | JACKSON WOOLUMS |
| Payment | 05/03/2022 12:44 PM EDT | $25,259.39 | Collision (002: 2019 FORD F250 CREW CAB SUPER) | Claim | General | Rejected | JACKSON WOOLUMS |
| Payment | 05/03/2022 11:22 AM EDT | $25,259.39 | Collision (002: 2019 FORD F250 CREW CAB SUPER) | Claim | General | Rejected | JACKSON WOOLUMS |
| Payment | 04/01/2022 04:06 PM EDT | $900.00 | Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER) | Claim | General | Submitted | JACKSON WOOLUMS |
| Reserve | 04/01/2022 04:06 PM EDT | $400.00 | Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER) | Claim | General | Submitted | JACKSON WOOLUMS |
| Reserve | 04/01/2022 03:52 PM EDT | $500.00 | Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER) | Claim | General | Submitted | JACKSON WOOLUMS |

0042

Claim: 300-0006609-2022

| Type | Date | Amount | Exposure | Cost Type | Cost Category | Status | User |
|------|------|--------|----------|-----------|---------------|--------|------|
| Reserve | 01/13/2022 08:41 AM EST | ($1,853.35) | Collision (002: 2019 FORD F250 CREW CAB SUPER) | Claim | General | Submitted | JACKSON WOOLUMS |
| Payment | 01/12/2022 04:00 PM EST | $36,146.65 | Collision (002: 2019 FORD F250 CREW CAB SUPER) | Claim | General | Submitted | JACKSON WOOLUMS |
| Reserve | 01/12/2022 04:00 PM EST | $33,800.00 | Collision (002: 2019 FORD F250 CREW CAB SUPER) | Claim | General | Submitted | JACKSON WOOLUMS |
| Payment | 01/10/2022 10:07 AM EST | $125.00 | Collision (002: 2019 FORD F250 CREW CAB SUPER) | LAE | General | Submitted | SHERRY SWINGER |
| Reserve | 01/03/2022 03:38 PM EST | $4,200.00 | Collision (002: 2019 FORD F250 CREW CAB SUPER) | Claim | General | Submitted | JACKSON WOOLUMS |

# Payment Details

**Details**

| | |
|---|---|
| Exposure | Collision (002: 2019 FORD F250 CREW CAB SUPER) |
| Coverage | Collision |
| Cost Type | Claim |
| Cost Category | General |
| Payment Type | Supplement |
| Comments | |
| Transaction Amount | $25,259.39 |
| Deductible Amount | |

Sep 16, 2024 11:10 AM

0043

Claim: 300-0006609-2022

Current Open Reserves             $0.00

## Line Items

| Amount | Pay Type |
|--------|----------|
| $25,259.39 | General |

## Tracking

| | |
|---|---|
| Status | Submitted |
| Created By | JACKSON WOOLUMS |
| Created On | 05/24/2022 |

## Check Details

| | |
|---|---|
| Status | Cleared |
| Pay To The Order Of | LUNA COLLISION LTD & PITTSBURGH PROPERTY MAINTENANCE LLC |
| Payment Amount | $25,259.39 |
| Payment Processing Date | 05/24/2022 |
| Issue Date | 05/26/2022 |
| Payment Method | Check |
| Check Number | 361444525 |
| Service Dates | |
| Invoice/Account Number | |
| In Payment Of | Supplement for 2019 Ford F250 |
| Additional Comments | Supplement for 2019 Ford F250 |

## Approval History

| Date | User | Action | Reason | Comments | Additional Comments |
|------|------|--------|--------|----------|---------------------|
| 05/25/2022 2:17 PM | COURTNEY FRILOT | Approved | * Payment amount exceeds reserves by more than the user's payment over reserves limit. User does not | COURTNEY FRILOT: reviewed supp and payee | |

Sep 16, 2024 11:10 AM

0044

Claim: 300-0006609-2022

| Date | User | Action | Reason | Comments | Additional Comments |
|------|------|--------|--------|----------|---------------------|
|      |      |        | have appropriate authority limit. |          |                     |

# Payment Details

**Details**

| | |
|---|---|
| Exposure | Collision (002: 2019 FORD F250 CREW CAB SUPER) |
| Coverage | Collision |
| Cost Type | Claim |
| Cost Category | General |
| Payment Type | Supplement |
| Comments | |
| Transaction Amount | $25,259.39 |
| Deductible Amount | |
| Current Open Reserves | $0.00 |

**Line Items**

| Amount | Pay Type |
|--------|----------|
| $25,259.39 | General |

**Tracking**

| | |
|---|---|
| Status | Rejected |
| Created By | JACKSON WOOLUMS |
| Created On | 05/03/2022 |

**Check Details**

| | |
|---|---|
| Status | Rejected |

Sep 16, 2024 11:10 AM

0045

Claim: 300-0006609-2022

| | |
|---|---|
| Pay To The Order Of | LUNA COLLISION LTD & PITTSBURGH PROPERTY MAINTENANCE LLC |
| Payment Amount | $25,259.39 |
| Payment Processing Date | 05/03/2022 |
| Issue Date | |
| Payment Method | Check |
| Check Number | |
| Service Dates | |
| Invoice/Account Number | 300-0006609-2022 |
| In Payment Of | Invoice/Account Number: 300-0006609-2022 Supplement for 2019 Ford F250 |
| Additional Comments | Invoice/Account Number: 300-0006609-2022 Supplement for 2019 Ford F250 |

**Approval History**

| Date | User | Action | Reason | Comments | Additional Comments |
|---|---|---|---|---|---|
| 05/03/2022 2:25 PM | MARY GREGORY | Rejected | * Payment amount exceeds reserves by more than the user's payment over reserves limit. User does not have appropriate authority limit. | MARY HOLT: Checking on Total Loss Figures. | |

# Payment Details

**Details**

| | |
|---|---|
| Exposure | Collision (002: 2019 FORD F250 CREW CAB SUPER) |
| Coverage | Collision |
| Cost Type | Claim |
| Cost Category | General |
| Payment Type | Supplement |
| Comments | |
| Transaction Amount | $25,259.39 |

Sep 16, 2024 11:10 AM

0046

Claim: 300-0006609-2022

Deductible Amount
Current Open Reserves          $0.00

## Line Items

| Amount | Pay Type |
|---|---|
| $25,259.39 | General |

## Tracking

| | |
|---|---|
| Status | Rejected |
| Created By | JACKSON WOOLUMS |
| Created On | 05/03/2022 |

## Check Details

| | |
|---|---|
| Status | Rejected |
| Pay To The Order Of | LUNA COLLISION LTD & PITTSBURGH PROPERTY MAINTENANCE LLC |
| Payment Amount | $25,259.39 |
| Payment Processing Date | 05/03/2022 |
| Issue Date | |
| Payment Method | Check |
| Check Number | |
| Service Dates | |
| Invoice/Account Number | 300-0006609-2022 |
| In Payment Of | Invoice/Account Number: 300-0006609-2022 Supplement 2019 F250 |
| Additional Comments | Invoice/Account Number: 300-0006609-2022 Supplement 2019 F250 |

## Approval History

| Date | User | Action | Reason | Comments | Additional Comments |
|---|---|---|---|---|---|
| 05/03/2022 12:42 PM | MARY GREGORY | Rejected | * Payment amount exceeds reserves by more than the user's payment over reserves limit. User does not | MARY HOLT: Jackson , please add a copy of the supplement attached | |

Sep 16, 2024 11:10 AM

0047

Claim: 300-0006609-2022

| Date | User | Action | Reason | Comments | Additional Comments |
|------|------|--------|--------|----------|---------------------|
| | | | have appropriate authority limit. | to the payment & resubmit. Thanks! | |

# Payment Details

## Details

| | |
|---|---|
| Exposure | Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER) |
| Coverage | Additional Expense - Rental Expenses |
| Cost Type | Claim |
| Cost Category | General |
| Payment Type | Final |
| Comments | |
| Transaction Amount | $900.00 |
| Deductible Amount | |
| Current Open Reserves | $0.00 |

## Line Items

| Amount | Pay Type |
|--------|----------|
| $900.00 | General |

## Tracking

| | |
|---|---|
| Status | Submitted |

Sep 16, 2024 11:10 AM

0048

Claim: 300-0006609-2022

| | |
|---|---|
| Created By | JACKSON WOOLUMS |
| Created On | 04/01/2022 |

**Check Details**

| | |
|---|---|
| Status | Cleared |
| Pay To The Order Of | PITTSBURGH PROPERTY MAINTENANCE LLC |
| Payment Amount | $900.00 |
| Payment Processing Date | 04/01/2022 |
| Issue Date | 04/04/2022 |
| Payment Method | Check |
| Check Number | 361218006 |
| Service Dates | |
| Invoice/Account Number | 300-0006609-2022 |
| In Payment Of | Invoice/Account Number: 300-0006609-2022 |
| Additional Comments | Invoice/Account Number: 300-0006609-2022 |

**Approval History**

# Reserve Details

**Details**

| | |
|---|---|
| Exposure | Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER) |
| Coverage | Additional Expense - Rental Expenses |
| Cost Type | Claim |
| Cost Category | General |
| Comments | Zero out open reserves. |

Sep 16, 2024 11:10 AM

0049

Claim: 300-0006609-2022

| | |
|---|---|
| Change Amount | $400.00 |
| Current Open Reserves | $0.00 |

**Tracking**

| | |
|---|---|
| Status | Submitted |
| Created By | JACKSON WOOLUMS |
| Created On | 04/01/2022 |

**Approval History**

# Reserve Details

**Details**

| | |
|---|---|
| Exposure | Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER) |
| Coverage | Additional Expense - Rental Expenses |
| Cost Type | Claim |
| Cost Category | General |
| Comments | INITIAL RESERVE AMOUNT |
| Change Amount | $500.00 |
| Current Open Reserves | $0.00 |

**Tracking**

| | |
|---|---|
| Status | Submitted |
| Created By | JACKSON WOOLUMS |
| Created On | 04/01/2022 |

**Approval History**

Sep 16, 2024 11:10 AM

0050

Claim: 300-0006609-2022

# Reserve Details

**Details**

| | |
|---|---|
| Exposure | Collision (002: 2019 FORD F250 CREW CAB SUPER) |
| Coverage | Collision |
| Cost Type | Claim |
| Cost Category | General |
| Comments | Zero out open reserves. |
| Change Amount | ($1,853.35) |
| Current Open Reserves | $0.00 |

**Tracking**

| | |
|---|---|
| Status | Submitted |
| Created By | JACKSON WOOLUMS |
| Created On | 01/13/2022 |

**Approval History**

| Date | User | Action | Reason | Comments | Additional Comments |
|---|---|---|---|---|---|
| 01/13/2022 8:41 AM | COURTNEY FRILOT | Approved | * Payment amount exceeds user's payment limit. User does not have appropriate authority limit. | COURTNEY FRILOT: reviewed est and payee | |

Sep 16, 2024 11:10 AM

0051

Claim: 300-0006609-2022

## Payment Details

**Details**

| | |
|---|---|
| Exposure | Collision (002: 2019 FORD F250 CREW CAB SUPER) |
| Coverage | Collision |
| Cost Type | Claim |
| Cost Category | General |
| Payment Type | Final |
| Comments | |
| Transaction Amount | $36,146.65 |
| Deductible Amount | $500.00 |
| Current Open Reserves | $0.00 |

**Line Items**

| Amount | Pay Type |
|---|---|
| $36,146.65 | General |

**Tracking**

| | |
|---|---|
| Status | Submitted |
| Created By | JACKSON WOOLUMS |
| Created On | 01/12/2022 |

**Check Details**

| | |
|---|---|
| Status | Cleared |
| Pay To The Order Of | PITTSBURGH PROPERTY MAINTENANCE LLC & LUNA COLLISION LTD |
| Payment Amount | $36,146.65 |
| Payment Processing Date | 01/12/2022 |
| Issue Date | 01/13/2022 |
| Payment Method | Check |

Sep 16, 2024 11:10 AM

0052

Claim: 300-0006609-2022

| | |
|---|---|
| Check Number | 360929445 |
| Service Dates | |
| Invoice/Account Number | 300-0006609-2022 |
| In Payment Of | Invoice/Account Number: 300-0006609-2022 |
| Additional Comments | Invoice/Account Number: 300-0006609-2022 |

**Approval History**

| Date | User | Action | Reason | Comments | Additional Comments |
|---|---|---|---|---|---|
| 01/13/2022 8:41 AM | COURTNEY FRILOT | Approved | * Payment amount exceeds user's payment limit. User does not have appropriate authority limit. | COURTNEY FRILOT: reviewed est and payee | |

# Reserve Details

**Details**

| | |
|---|---|
| Exposure | Collision (002: 2019 FORD F250 CREW CAB SUPER) |
| Coverage | Collision |
| Cost Type | Claim |
| Cost Category | General |
| Comments | |
| Change Amount | $33,800.00 |
| Current Open Reserves | $0.00 |

**Tracking**

| | |
|---|---|
| Status | Submitted |
| Created By | JACKSON WOOLUMS |
| Created On | 01/12/2022 |

Sep 16, 2024 11:10 AM

0053

Claim: 300-0006609-2022

**Approval History**

# Payment Details

**Details**

| | |
|---|---|
| Exposure | Collision (002: 2019 FORD F250 CREW CAB SUPER) |
| Coverage | Collision |
| Cost Type | LAE |
| Cost Category | General |
| Payment Type | Partial |
| Comments | |
| Transaction Amount | $125.00 |
| Deductible Amount | |
| Current Open Reserves | $0.00 |

**Line Items**

| Amount | Pay Type |
|---|---|
| $125.00 | Vehicle Appraisals Only |

**Tracking**

| | |
|---|---|
| Status | Submitted |
| Created By | SHERRY SWINGER |
| Created On | 01/10/2022 |

**Check Details**

Sep 16, 2024 11:10 AM

0054

Claim: 300-0006609-2022

| | |
|---|---|
| Status | Cleared |
| Pay To The Order Of | LIOTUS ENTERPRISES INC |
| Payment Amount | $125.00 |
| Payment Processing Date | 01/10/2022 |
| Issue Date | 01/10/2022 |
| Payment Method | Check |
| Check Number | 360915398 |
| Service Dates | |
| Invoice/Account Number | 42341/PGH |
| In Payment Of | Invoice/Account Number: 42341/PGH |
| Additional Comments | |

**Approval History**

# Reserve Details

**Details**

| | |
|---|---|
| Exposure | Collision (002: 2019 FORD F250 CREW CAB SUPER) |
| Coverage | Collision |
| Cost Type | Claim |
| Cost Category | General |
| Comments | INITIAL RESERVE AMOUNT |
| Change Amount | $4,200.00 |
| Current Open Reserves | $0.00 |

**Tracking**

| | |
|---|---|
| Status | Submitted |
| Created By | JACKSON WOOLUMS |

Sep 16, 2024 11:10 AM

0055

Claim: 300-0006609-2022

Created On                          01/03/2022

**Approval History**

## Notes



| Note Body | Note Details | |
|---|---|---|
| **Correspondence: Reviewed from HARDIN THOMPSON PC** | Sep 12, 2024 | 11:50 AM EDT |
| | **Author** | **ADAM DAVIS** |
| | **Security Type** | **Claims** |
| | **Limited (including Medical)** | **No** |
| | **Activity Date** | **09/12/2024** |
| | **Related To** | **HARDIN THOMPSON PC** |
| **Contact: Spoke with HARDIN THOMPSON PC** | Sep 11, 2024 | 10:44 AM EDT |
| | **Author** | **ADAM DAVIS** |

0056

Claim: 300-0006609-2022

| Note Body | Note Details |
|---|---|



| | Security Type | Claims |
|---|---|---|
| | Limited (including Medical) | No |
| | Activity Date | 09/11/2024 |
| | Related To | HARDIN THOMPSON PC |

**Correspondence: Reviewed from HARDIN THOMPSON PC - Initial Attorney Review**

| | | |
|---|---|---|
| | Sep 10, 2024 | 04:01 PM EDT |
| | Author | ADAM DAVIS |
| | Security Type | Claims |
| | Limited (including Medical) | No |
| | Activity Date | 09/10/2024 |
| | Sent to Legal | 09/10/2024 |
| | Linked Activity | Initial Attorney Review |
| | Related To | HARDIN THOMPSON PC |

Sep 16, 2024 11:10 AM

0057

Claim: 300-0006609-2022



| Note Body | Note Details |
|---|---|

**Correspondence: Reviewed from HARDIN THOMPSON PC - New Business Consideration - PITTSBURGH PROPERTY**

| | |
|---|---|
| Sep 6, 2024 | 02:57 PM EDT |
| Author | ADAM DAVIS |
| Security Type | Claims |

Sep 16, 2024 11:10 AM

0058

Claim: 300-0006609-2022

| Note Body | Note Details | |
|---|---|---|
| Documents: New Business Consideration - PITTSBURGH PROPERTY (504 KB) | **Limited (including Medical)** | **No** |
| | **Activity Date** | **09/06/2024** |
| | **Linked Activity** | **New Business Consideration - PITTSBURGH PROPERTY** |
| | **Related To** | **HARDIN THOMPSON PC** |
| **Correspondence: Sent to HARDIN THOMPSON PC - New Business Consideration - PITTSBURGH PROPERTY** ███████████████ ███████████████ ███████████████ ███████████████ ███████████ | Sep 6, 2024 | 12:30 PM EDT |
| | **Author** | **ADAM DAVIS** |
| | **Security Type** | **Claims** |
| | **Limited (including Medical)** | **No** |
| | **Activity Date** | **09/06/2024** |
| | **Linked Activity** | **New Business Consideration - PITTSBURGH PROPERTY** |
| | **Related To** | **HARDIN THOMPSON PC** |
| **Claim Handling - Subpoena - Pittsburgh Property Maintenance LLC**  Sent to Ian Watt at Hardin Law for conflict check. Documents: Subpoena - Pittsburgh Property Maintenance LLC (1.6 MB) | Sep 6, 2024 | 09:57 AM EDT |
| | **Author** | **ADAM DAVIS** |
| | **Security Type** | **Claims** |

0059

Claim: 300-0006609-2022

| Note Body | Note Details |
|---|---|
| | **Limited (including Medical)** No |
| | **Activity Date** 09/06/2024 |
| | **Linked Activity** **Subpoena - Pittsburgh Property Maintenance LLC** |
| | **Related To** |
| **Close/Reopen - Reopen Claim** | Sep 6, 2024    08:45 AM EDT |
| Subpoena | **Author** **ADAM DAVIS** |
| | **Security Type** **Claims** |
| | **Limited (including Medical)** No |
| | **Activity Date** |
| | **Related To** 300-0006609-2022 |
| **Claim Handling** | Sep 6, 2024    08:44 AM EDT |
| Reassigned | **Author** **ADAM DAVIS** |
| | **Security Type** **Claims** |
| | **Limited (including Medical)** No |
| | **Activity Date** 09/06/2024 |

Sep 16, 2024 11:10 AM

0060

Claim: 300-0006609-2022

| Note Body | Note Details |
|---|---|
| | **Related To** |
| **Summary**<br><br>Confirmed that IV was not a total loss from this claim performed total loss clean up with ISO and NICB | **Jun 29, 2023**   **03:43 PM EDT**<br><br>**Author**   **MICHAEL BURZYNSKI**<br><br>**Security Type**   **Claims**<br><br>**Limited (including Medical)**   **No**<br><br>**Activity Date**   06/29/2023<br><br>**Related To** |
| **Documentation and Evaluation**<br><br>Reviewed estimate and valuation, moved forward with vehicle being repairabled the actual damages for the repairs were $42,551.54 and the ACV for the vehicle is $85,116.50 pre-tax based on these numbers the vehicle was repairable the estimate was higher as it included the expensive tow expense of $19,354.50 which was on the estimate but not part of the actual repairs for the vehicle<br>Documents: ISO on IV VIN (116 KB), Supplement of Record - Supplemental Document (93 KB), Market Valuation Report - Total Loss Document (337 KB) | **Jun 29, 2023**   **10:37 AM EDT**<br><br>**Author**   **JACKSON WOOLUMS (Inactive)**<br><br>**Security Type**   **Claims**<br><br>**Limited (including Medical)**   **No**<br><br>**Activity Date**   06/29/2023<br><br>**Related To** |
| | **Jun 29, 2023**   **10:27 AM EDT** |

Sep 16, 2024 11:10 AM

0061

Claim: 300-0006609-2022

| Note Body | Note Details | |
|---|---|---|
| **Documentation and Evaluation - Appraisal Actual Cash Value amount changed**<br><br>Vehicle not a total loss based on estimate for damages compared to the valuation at this time, only at 52% of ACV | Author | **JACKSON WOOLUMS (Inactive)** |
| | Security Type | **Claims** |
| | Limited (including Medical) | **No** |
| | Activity Date | 06/29/2023 |
| | Related To | **2019 FORD F250 CREW CAB SUPER** |
| **Contact: Spoke with HUNTINGTON BANK**<br><br>Spoke with Tony Watter's from Huntington Bank, they advised they were looking for information regarding this claim provided e-mail anthony.watters@huntington.com | May 23, 2023 | 11:12 AM EDT |
| | Author | **JACKSON WOOLUMS (Inactive)** |
| | Security Type | **Claims** |
| | Limited (including Medical) | **No** |
| | Activity Date | 05/23/2023 |
| | Related To | **HUNTINGTON BANK** |
| **Contact: Spoke with PITTSBURGH PROPERTY MAINTENANCE LLC**<br><br>Spoke with insured and shop he states there is a discrepancy in the amount on the supplement that he has versus the total supplement cost for the repairs of the vehicle requested he e-mail over his supplement for the vehicle/copy of supplement | May 26, 2022 | 03:16 PM EDT |
| | Author | **JACKSON WOOLUMS (Inactive)** |
| | Security Type | **Claims** |
| | Limited (including Medical) | **No** |

Sep 16, 2024 11:10 AM

0062

Claim: 300-0006609-2022

| Note Body | Note Details | |
|---|---|---|
| he has from liotus so I could look it over and see where the differences are in amount | **Activity Date** | **05/26/2022** |
| Documents: Supplement of Record - Supplemental Document (93 KB) | **Related To** | **PITTSBURGH PROPERTY MAINTENANCE LLC** |
| **Claim Handling**<br><br>letter sent per task<br>Documents: Supplement of Record - Supplemental Document (93 KB), Auto - Supplement Paid Letter - Insured (66 KB) | **May 25, 2022** | **08:19 AM EDT** |
| | **Author** | **KIMBERLY SHEELY** |
| | **Security Type** | **Claims** |
| | **Limited (including Medical)** | **No** |
| | **Activity Date** | **05/25/2022** |
| | **Linked Activity** | **General Support Staff: mail supplement docs** |
| | **Related To** | **PITTSBURGH PROPERTY MAINTENANCE LLC** |
| **Contact: Spoke with PITTSBURGH PROPERTY MAINTENANCE LLC**<br><br>Spoke with insured and advised that vehicle is repairable based on acv and supplement cost stated we would verify total amount outstanding and have payment issued for repairs from there to the shop along with insured on there to have repairs wrapped up | **May 24, 2022** | **09:34 AM EDT** |
| | **Author** | **JACKSON WOOLUMS (Inactive)** |
| | **Security Type** | **Claims** |
| | **Limited (including Medical)** | **No** |
| | **Activity Date** | **05/24/2022** |
| | **Related To** | **PITTSBURGH PROPERTY MAINTENANCE LLC** |

Sep 16, 2024 11:10 AM

0063

Claim: 300-0006609-2022

| Note Body | Note Details | |
|---|---|---|
| **Claim Handling**<br><br>Reviewed value and estimate + supplement for repairs value is at $91,074.66 and the total repair cost at this time is $61,906.04 $61,906.04 / $91,074.66 = 0.6797 = 67.97% will follow up with insured and appraiser to verify this is extent of repairs and then have payment issued out for supplemental repairs | **May 24, 2022** | **09:34 AM EDT** |
| | **Author** | **JACKSON WOOLUMS (Inactive)** |
| | **Security Type** | **Claims** |
| | **Limited (including Medical)** | **No** |
| | **Activity Date** | **05/24/2022** |
| | **Related To** | |
| **Contact: Spoke with LIOTUS ENTERPRISES INC**<br><br>Timeline for repairs/supplement per appraiser Initial estimate wrote on 1/7/22 2/22 Luna Auto Body requested to do a cab off as well for the damages to the cab - Appraiser requested invoices and amounts for this 3/3/22 shop contacted appraiser and stated they did not have the supplement at the time, appraiser stated all they had at the time was an invoice shop continued to say they were waiting on supp, and a prelim supp was written and sent over to the shop by the appraiser 3/24/22 received follow up from shop with the addtional invoices for the repairs appraiser requested the paint materials invoice 5/2/22 received paint invoices and locked supplement and was received by AO on that date 5/3/22 valuation was ran at the time and per ACV it was declared a TL at the time | **May 18, 2022** | **04:02 PM EDT** |
| | **Author** | **JACKSON WOOLUMS (Inactive)** |
| | **Security Type** | **Claims** |
| | **Limited (including Medical)** | **No** |
| | **Activity Date** | **05/18/2022** |
| | **Related To** | **LIOTUS ENTERPRISES INC** |
| **Contact: Spoke with PITTSBURGH PROPERTY MAINTENANCE LLC - Spoke with Gabe Fontana** | **May 18, 2022** | **03:11 PM EDT** |

Sep 16, 2024 11:10 AM

0064

Claim: 300-0006609-2022

| Note Body | Note Details | |
|---|---|---|
| Upset about the delay and that his veh is a TL. I explained that the veh is deemed a TL in PA when it reached the 70% threshold. his veh is at 76%. He asked about trying to do a compromised settlement. I explained we have to pay what we owe and cannot agree to shortcuts on repairs. He asked about finding comps of his own. I advised we can take what he submits into consideration so long as the veh is within 100mi of PA, is the exact same veh and close mileage, and from a reputable source unlike FB market place and other sites where people post their own asking price. We need ACV - Dealership quotes are good but we do not consider their costs and fees. once submitted we will send to CCC. He wanted to discuss the delay and I advised I was unfamiliar with this part of the claim and would need to look further into what the delay was. He advised he would be sending in a complaint and is upset with AO. | **Author** | **COURTNEY FRILOT** |
| | **Security Type** | **Claims** |
| | **Limited (including Medical)** | **No** |
| | **Activity Date** | **05/18/2022** |
| | **Related To** | **PITTSBURGH PROPERTY MAINTENANCE LLC** |
| **Contact: Spoke with PITTSBURGH PROPERTY MAINTENANCE LLC**<br><br>spoke with insured Gabe Fontana, advised that based on current numbers it was going to be a TL he stated that the value is wrong and that it is almost impossible to get a vehicle like his and that it should be closer to $100,000 advised he could submit comparable vehicle vin's and we could take those into consideration informed him of his options with the vehicle of TL or owner retain he did say there is a lienholder and that it would make it difficult for him to owner retain apologized for the delay in declaring the vehicle a TL as it has been in the shop for over 4 months I stated that with the | **May 16, 2022** | **04:33 PM EDT** |
| | **Author** | **JACKSON WOOLUMS (Inactive)** |
| | **Security Type** | **Claims** |
| | **Limited (including Medical)** | **No** |
| | **Activity Date** | **05/16/2022** |
| | **Related To** | **PITTSBURGH PROPERTY MAINTENANCE LLC** |

0065

Claim: 300-0006609-2022

| Note Body | Note Details |
|---|---|
| extent of the supplement it became a TL will await possible comp vins or missing features on IV for consideration | |
| **Claim Handling**<br><br>Reviewed salvage value, salvage report states avg% of acv is 31.2% which would be $25,346.72 withheld for salvage bringing the TL amount to $61,134.55 outstanding supplement amount is for $25,259.39 total amount for insured after paying supplement would be: $61,134.55 - $25,259.39 = $35,875.16 would be too large of an owner settlement at that amount. Perhaps withhold roughly 50% of the acv which would bring it to $45,916.52 - $25,259.39 = $20,657.13 for owner settlement based on that rate | **May 11, 2022**    **02:30 PM EDT**<br><br>**Author**          **JACKSON WOOLUMS (Inactive)**<br><br>**Security Type**    **Claims**<br><br>**Limited**         **No**<br>**(including**<br>**Medical)**<br><br>**Activity Date**    **05/11/2022**<br><br>**Related To** |

Sep 16, 2024 11:10 AM

0066

Claim: 300-0006609-2022

| Note Body | Note Details |
|---|---|
| **Contact: Left Message for LUNA COLLISION LTD** | **May 5, 2022**    **02:52 PM EDT** |
| left vm for body shop requesting update on if they have already proceeded with supplemental repairs or if the supplement has not been done as of yet for them to hold off on doing any further repairs to the vehicle total repair cost is $61,906.04 and the valuation for the vehicle pre-tax is $81,239.50 and would therefore be a TL = 76% will await response from shop as to where they are in the process of repairs and look into having vehicle be a total loss at this time due to the cost of the repairs in comparison to the value of the vehicle | **Author**    **JACKSON WOOLUMS (Inactive)** |
| | **Security Type**    **Claims** |
| | **Limited (including Medical)**    **No** |
| | **Activity Date**    **05/05/2022** |
| | **Related To**    **LUNA COLLISION LTD** |
| Documents: Market Valuation Summary - Total Loss Document (295 KB), Supplement of Record - Supplemental Document (93 KB) | |
| **Claim Handling** | **May 3, 2022**    **12:24 PM EDT** |
| Sent linked Auto Supplement Paid Letter with Supplement to the insured. | **Author**    **SUSAN DETAMORE** |
| Documents: Auto - Supplement Paid Letter - Insured (66 KB), Supplement of Record - Supplemental Document (93 KB) | **Security Type**    **Claims** |
| | **Limited (including Medical)**    **No** |
| | **Activity Date**    **05/03/2022** |
| | **Linked Activity**    **General Support Staff: Mail supplement documents to insur...** |
| | **Related To**    **PITTSBURGH PROPERTY MAINTENANCE LLC** |

0067

Claim: 300-0006609-2022

| Note Body | Note Details | |
|---|---|---|
| **Claim Handling** | **May 3, 2022** | **11:17 AM EDT** |
| Received supplement for repairs of IV, will have payment issued out as two party payment to shop and insured as supplement is for $25,259.39 vehicle is not a TL at this time and is not expected to have much more in the way of a supplement will have payment issued out and supplement docs issued to insured for their records | **Author** | **JACKSON WOOLUMS (Inactive)** |
| | **Security Type** | **Claims** |
| | **Limited (including Medical)** | **No** |
| Documents: Supplement of Record - Supplemental Document (93 KB) | **Activity Date** | **05/03/2022** |
| | **Related To** | |
| **Contact: Spoke with LUNA COLLISION LTD** | **May 2, 2022** | **03:51 PM EDT** |
| Spoke with shop and requested status of repairs they stated they wouldnt complete vehicle till they had supplement payment and all paperwork on supplement stated appraiser needs invoices and all photos for vehicle to confirm supplement repairs they stated they would send over all invoices | **Author** | **JACKSON WOOLUMS (Inactive)** |
| | **Security Type** | **Claims** |
| | **Limited (including Medical)** | **No** |
| | **Activity Date** | **05/02/2022** |
| | **Related To** | **LUNA COLLISION LTD** |
| **Contact: Left Message for LUNA COLLISION LTD** | **Apr 29, 2022** | **03:07 PM EDT** |
| left vm for shop requesting update on status of repairs for IV as there has been numerous issues with the supplement and confirmation of the supplement between the body shop and the appraiser | **Author** | **JACKSON WOOLUMS (Inactive)** |
| | **Security Type** | **Claims** |

Sep 16, 2024 11:10 AM

0068

Claim: 300-0006609-2022

| Note Body | Note Details | |
|---|---|---|
| | **Limited (including Medical)** | No |
| | **Activity Date** | 04/29/2022 |
| | **Related To** | PITTSBURGH PROPERTY MAINTENANCE LLC LUNA COLLISION LTD |
| **Contact: Spoke with LIOTUS ENTERPRISES INC** | **Apr 20, 2022** | **02:05 PM EDT** |
| spoke with appraiser to request status update on repairs of vehicle as insured has stated that repairs have stopped | **Author** | **JACKSON WOOLUMS (Inactive)** |
| | **Security Type** | **Claims** |
| | **Limited (including Medical)** | No |
| | **Activity Date** | 04/20/2022 |
| | **Related To** | **LIOTUS ENTERPRISES INC** |
| **Claim Handling** | **Apr 1, 2022** | **04:07 PM EDT** |
| received rental invoice from insured, advised they have $900 total rental reimbursement amount. Advised we would issue payment for $900 and the rest would be OOP expense for them they understood requesting payment be issued to insured for rental reimbursement in the amount of $900 | **Author** | **JACKSON WOOLUMS (Inactive)** |
| | **Security Type** | **Claims** |
| | **Limited (including Medical)** | No |
| Documents: Rental invoice ppm (314 KB) | **Activity Date** | 04/01/2022 |

Sep 16, 2024 11:10 AM

0069

Claim: 300-0006609-2022

| Note Body | Note Details | |
|-----------|--------------|---|
| | **Related To** | |
| **Claim Handling - Deductible Applied**<br><br>Payment Number: GW00010077317P Exposure: Collision (002: 2019 FORD F250 CREW CAB SUPER) Deductible Amount: $500.00 | **Jan 13, 2022** | **08:41 AM EST** |
| | **Author** | **JACKSON WOOLUMS (Inactive)** |
| | **Security Type** | **Claims** |
| | **Limited (including Medical)** | **No** |
| | **Activity Date** | 01/12/2022 |
| | **Related To** | **Payment to PITTSBURGH ,LUNA COLLI - $36,146.65 Submitted - Collision (002: 2019** |
| **Contact: Spoke with PITTSBURGH PROPERTY MAINTENANCE LLC**<br><br>Spoke with shop in regards to estimate of record for vehicle, estimate states vehicle is repairable and has all damaged items from the IV. Total is for $36,646.65 with the insrued's $500 deductible will have payment mailed to Pittsburgh Property Maintenance LLC and include the body shop on payment as well will monitor for supplemental damages during repair process<br>Documents: Estimate of Record - Initial Estimate Document (79 KB) | **Jan 12, 2022** | **03:58 PM EST** |
| | **Author** | **JACKSON WOOLUMS (Inactive)** |
| | **Security Type** | **Claims** |
| | **Limited (including Medical)** | **No** |
| | **Activity Date** | 01/12/2022 |
| | **Related To** | **PITTSBURGH PROPERTY MAINTENANCE LLC** |
| **Contact: Spoke with PITTSBURGH PROPERTY MAINTENANCE LLC** | **Jan 5, 2022** | **04:50 PM EST** |

0070

Claim: 300-0006609-2022

| Note Body | Note Details | |
|---|---|---|
| 12/28/21 2019 Ford F250 damaged vehicle Loading a hydraulic attachment at the time, they were lifting it up out of the bed and the chain broke loose and it fell down and damaged the cab/bed of the truck Luna Collision 412-736-3900 contact for insured liotus enterprises assigned to inspect vehicle | Author | **JACKSON WOOLUMS (Inactive)** |
| | Security Type | **Claims** |
| | Limited (including Medical) | **No** |
| | Activity Date | **01/05/2022** |
| | Related To | **PITTSBURGH PROPERTY MAINTENANCE LLC** |
| **Contact: Left Message for PITTSBURGH PROPERTY MAINTENANCE LLC**<br><br>left vm for named insured and requested return call to discuss claim details and get claim moving towards being repaired | Jan 3, 2022 | **03:39 PM EST** |
| | Author | **JACKSON WOOLUMS (Inactive)** |
| | Security Type | **Claims** |
| | Limited (including Medical) | **No** |
| | Activity Date | **01/03/2022** |
| | Linked Activity | **New Claim** |
| | Related To | **PITTSBURGH PROPERTY MAINTENANCE LLC** |
| **FNOL Comments**<br><br>FNOL Comments PITTSBURGH PROPERTY MAINTENANCE LLC: Role - Reporter, Main Contact Contact: Gabe Fontana 412-736-3900 Vehicle at Luna Collision | Jan 3, 2022 | **03:32 PM EST** |
| | Author | **Common System User** |
| | Security Type | **Claims** |

0071

| Note Body | Note Details | |
|---|---|---|
| | **Limited (including Medical)** | **No** |
| | **Activity Date** | 01/03/2022 |
| | **Related To** | |

## Liability Reviews

## Subrogation: General

**Subrogation**

**General**

| | |
|---|---|
| Assignment | Entire Claim |
| Subrogation | No Subrogation |
| No Subrogation Reason Explanation | No Third Party Liability |
| Last Vendor Notification | 01/11/2022 2:27:45 PM EST |

**Subrogation Pursuit**

**Subrogation Related Notes**

Optum Subrogation
10069248 | 02/04/2022 12:33:11 PM|Customer Care Unit | 800-221-5589 | fileinquiries@equian.com |
EVENT CLOSED WITHOUT RECOVERY : Claim number 300-0006609-2022 has been closed without
recovery: Reason: NO THIRD PARTY LIABILITY Closing Comments: NO TPL PER AO.
-Automated Recovery Process (02/07/2022 11:59 PM EST)

Optum Subrogation
10069248 | 02/04/2022 12:33:11 PM|Customer Care Unit | 800-221-5589 | fileinquiries@equian.com
| COVERAGE CLOSED WITHOUT RECOVERY: COLLISION Coverage for Claim number
300-0006609-2022 has been closed without recovery: Reason: NO THIRD PARTY LIABILITY Closing
Comments: NO TPL PER AO.
-Automated Recovery Process (02/07/2022 11:59 PM EST)

Optum Subrogation
10069248 | 01/09/2022 09:06:14 PM|Customer Care Unit | 800-221-5589 | fileinquiries@equian.com
| OPTUM INVESTIGATION ON HOLD PENDING COMPLETION OF SUBROGATION INDICATOR
ASSIGNMENT : Claim number 300-0006609-2022 has been closed without recovery: Reason: PENDING
AUTHORITY TO PURSUE Closing Comments: INVESTIGATION UNDER DATA ANALYTICS REVIEW.
-Automated Recovery Process (01/10/2022 11:58 PM EST)

Optum Subrogation
10069248 | 01/09/2022 09:06:14 PM|Customer Care Unit | 800-221-5589 | fileinquiries@equian.com |
OPTUM SUBROGATION INVESTIGATION ON HOLD PENDING COMPLETION OF SUBROGATION
INDICATOR ASSIGNMENT: COLLISION Coverage for Claim number 300-0006609-2022 has
been closed without recovery: Reason: PENDING AUTHORITY TO PURSUE Closing Comments:
INVESTIGATION UNDER DATA ANALYTICS REVIEW.
-Automated Recovery Process (01/10/2022 11:58 PM EST)

**Third Party Demand Desk Review**

0073

Claim: 300-0006609-2022

## Subrogation: Pursuit

| Responsible Party | Subro Recoveries | Insurance Status | Strategy |
|---|---|---|---|
| Claim Total: | $0.00 | | |

## Subrogation: Financials

### By Subrogation Pursuit

| Party | Subro Recoveries | Actual % Recovered |
|---|---|---|
| Claim Total: | $0.00 | 0.0% |

### By Reserve Lines

| Claim Cost Reserve Lines | Paid | Net Paid (excluding Subro Recoveries) | Subro Recoveries | Actual % Recovered |
|---|---|---|---|---|
| Additional Expense - Rental Expenses (002: 2019 FORD F250 CREW CAB SUPER); Claim/General | $900.00 | $900.00 | $0.00 | 0.0% |
| Collision (002: 2019 FORD F250 CREW | $61,406.04 | $61,406.04 | $0.00 | 0.0% |

Sep 16, 2024 11:10 AM

0074

Claim: 300-0006609-2022

| Claim Cost Reserve Lines | Paid | Net Paid (excluding Subro Recoveries) | Subro Recoveries | Actual % Recovered |
|---|---|---|---|---|
| CAB SUPER); Claim/General | | | | |
| Claim Total: | $62,306.04 | $62,306.04 | $0.00 | 0.0% |

# Matters

# Snapshot: Loss Details

**Loss Details**

| | |
|---|---|
| Date of Loss | 12/28/2021 12:01 AM |
| Loss Cause | Undetermined |
| Description | Loading a hydraulic attachment for a piece of equipment and crushed the cab of the truck. |

**LexisNexis Reports**

Police/Fire Department

Sep 16, 2024 11:10 AM

0075

Claim: 300-0006609-2022

Police/Fire Report Number

**Loss Location**
| | |
|---|---|
| Location | Pittsburgh, PA |
| Country | United States of America |
| Description | Pittsburgh |

**Claim Status**
| | |
|---|---|
| Create Date | |
| Validation Level | |
| Entry System | Loss Notice |

**General**
| | |
|---|---|
| Line of Business | Commercial Auto |
| Loss Type | Auto |
| Special Claim Permission | |
| FNOL Assigned Branch | PITTSBURGH CLAIMS BRANCH |

**Notification and Contact**
| | |
|---|---|
| Reported By | |
| Reported To | ANGELA D ANGELUCCI |
| Main Contact | |
| Relationship to Insured | |
| Address | |
| Reported Date | 01/03/2022 |

**Insured**
| | |
|---|---|
| Main Contact | PITTSBURGH PROPERTY MAINTENANCE LLC |
| Address | 3160 LEECHBURG RD PITTSBURGH, PA 15239-1031 |

# Snapshot: Parties Involved

Sep 16, 2024 11:10 AM

0076

Claim: 300-0006609-2022

| Name | Roles | Phone |
|---|---|---|
| Angela D Angelucci | Reported to | |
| JACK L BONUS INSURANCE INC | Agency | |
| PITTSBURGH PROPERTY MAINTENANCE LLC | Titled Owner, Other, Named Insured | |

# Snapshot: Policy

**General**

**Basic Information**

| | |
|---|---|
| Policy Number | 4928035800 |
| Type | Auto - Commercial |
| Effective Date | 09/24/2021 12:00 AM |
| Expiration Date | 09/24/2022 12:00 AM |
| Cancellation Date | |
| Original Effective Date | 09/24/2012 12:00 AM |
| Status | |

**Insured**

| | |
|---|---|
| Name | PITTSBURGH PROPERTY MAINTENANCE LLC |
| Address | 3160 LEECHBURG RD PITTSBURGH, PA 15239-1031 |
| Account | |
| Additional Insured | |

Excluded Parties

Sep 16, 2024 11:10 AM

0077

Claim: 300-0006609-2022

**Agent**
   Name                           JACK L BONUS INSURANCE INC
   Producer Code

**Underwriting**
   Underwriter
   Organization             Auto-Owners Insurance Company
   Group

**Other**
   Verified Policy            Yes
   Foreign Coverage
   Other Financial Interests
   Notes

**Workers' Comp Policy Information**
   Insured's SIC code
   Policy rating plan
   States in which policy applies
   Other states in which policy applies

# Policy-level Coverages

---

# Coverage Terms

---

**Vehicles**

---

0078

Claim: 300-0006609-2022

| # | Make | Model | Year | Color | VIN | State | Plate |
|---|------|-------|------|-------|-----|-------|-------|
| 2 | FORD | F250 CREW CAB SUPER | 2019 | | 1FT7W2BT0KEF: | | |

## Snapshot: Exposures

## Snapshot: Incidents

**Vehicles**

| Year/Make/Model | Loss Party | Driver |
|-----------------|------------|--------|
| 2019 FORD F250 CREW CAB SUPER | 1st Party | |

**Property Damage**

**Injured**

Sep 16, 2024 11:10 AM

0079

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022                                                                DAVISGrp: INDIANA REGIONAL View Dec Page

# Workplan

| | Review | Assigned | Category | Priority | Subject | Assigned By | Assigned To | Date Added |
|---|---|---|---|---|---|---|---|---|
| | 01/03/2022 03:32 PM EST | 01/03/2022 03:33 PM EST | New Claim | High | New Claim | Common System User | JACKSON WOOLUMS | 01/03/2022 03:32 PM EST |
| | 05/03/2022 11:17 AM EDT | 05/03/2022 11:17 AM EDT | Document | High | Template Document Draft - Auto - Supplement Paid Letter - Insured | JACKSON WOOLUMS | JACKSON WOOLUMS | 05/03/2022 11:17 AM EDT |
| | 05/24/2022 04:21 PM EDT | 05/24/2022 04:21 PM EDT | Document | High | Template Document Draft - Auto - Supplement Paid Letter - Insured | JACKSON WOOLUMS | JACKSON WOOLUMS | 05/24/2022 04:21 PM EDT |
| | 09/06/2024 08:00 AM EDT | 09/06/2024 08:00 AM EDT | Review | High | Claim Reassignment | COURTNEY FRILOT | ADAM DAVIS | 09/06/2024 08:00 AM EDT |
| | 09/09/2024 10:12 AM EDT | 09/06/2024 10:07 AM EDT | Diary | High | General Reminder: Subpoena Ian Watt <iwatt@hardinla Hardin Law Send Brittany a review for 30 days | ADAM DAVIS | ADAM DAVIS | 09/06/2024 10:07 AM EDT |
| | 01/03/2022 03:32 PM EST | 01/03/2022 03:33 PM EST | New Claim | Normal | Pending Claim Assignment | Common System User | JACKSON WOOLUMS | 01/03/2022 03:32 PM EST |
| | 01/12/2022 08:25 AM EST | 01/10/2022 10:04 AM EST | Branch Support Staff | Normal | LAE Payment Request: Pay appraiser | SHERRY SWINGER | SHERRY SWINGER | 01/10/2022 08:25 AM EST |

All activities

Sep 16, 2024 11:26 AM

0080

Claim: 300-0006609-2022

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

| | Review | Assigned | Category | Priority | Subject | Assigned By | Assigned To | Date Added |
|---|---|---|---|---|---|---|---|---|
| | | | | | Invoice Pay Type: veh... | | | |
| | 01/12/2022 04:00 PM EST | 01/13/2022 08:37 AM EST | Approval | Normal | Review New Payment | COURTNEY FRILOT | COURTNEY FRILOT | 01/12/2022 04:00 PM EST |
| | 01/12/2022 05:24 PM EST | 01/07/2022 05:24 PM EST | New Mail | Normal | 2019 FORD F250 CREW CAB SUPER - Initial Estimate Documents | Claim Capture Process | JACKSON WOOLUMS | 01/07/2022 05:24 PM EST |
| | 01/12/2022 05:24 PM EST | 01/07/2022 05:24 PM EST | New Mail | Normal | 2019 FORD F250 CREW CAB SUPER - Estimate Documents | Claim Capture Process | JACKSON WOOLUMS | 01/07/2022 05:24 PM EST |
| | 01/13/2022 08:41 AM EST | 01/13/2022 08:41 AM EST | Diary | Normal | Unable to Close Claim: Unable to close claim with final payment due to the following reason(s). Estimated Fault must be set before the claim can be... | COURTNEY FRILOT | JACKSON WOOLUMS | 01/13/2022 08:41 AM EST |
| | 01/13/2022 02:01 PM EST | 01/11/2022 02:01 PM EST | Review | Normal | Subrogation Review - Optum | Automated Recovery Process | JACKSON WOOLUMS | 01/11/2022 02:01 PM EST |
| | 01/13/2022 03:39 PM EST | 01/03/2022 03:39 PM EST | Diary | Normal | General Reminder: await appr | JACKSON WOOLUMS | JACKSON WOOLUMS | 01/03/2022 03:39 PM EST |

Sep 16, 2024 11:26 AM

0081

Claim: 300-0006609-2022

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

| | Review | Assigned | Category | Priority | Subject | Assigned By | Assigned To | Date Added |
|---|---|---|---|---|---|---|---|---|
| | 05/03/2022 11:21 AM EDT | 05/03/2022 11:33 AM EDT | Branch Support Staff | Normal | General Support Staff: Mail supplement documents to insur... | SUSAN DETAMORE | SUSAN DETAMORE | 05/03/2022 11:21 AM EDT |
| | 05/03/2022 11:22 AM EDT | 05/03/2022 12:15 PM EDT | Approval | Normal | Review New Payment | MARY GREGORY | MARY GREGORY | 05/03/2022 11:22 AM EDT |
| | 05/03/2022 12:42 PM EDT | 05/03/2022 12:42 PM EDT | Approval Denied | Normal | Review Rejected Request | MARY GREGORY | JACKSON WOOLUMS | 05/03/2022 12:42 PM EDT |
| | 05/03/2022 12:44 PM EDT | 05/03/2022 12:44 PM EDT | Approval | Normal | Review New Payment | MARY GREGORY | MARY GREGORY | 05/03/2022 12:44 PM EDT |
| | 05/03/2022 02:25 PM EDT | 05/03/2022 02:25 PM EDT | Approval Denied | Normal | Review Rejected Request | MARY GREGORY | JACKSON WOOLUMS | 05/03/2022 02:25 PM EDT |
| | 05/05/2022 04:11 PM EDT | 05/02/2022 04:11 PM EDT | New Mail | Normal | 2019 FORD F250 CREW CAB SUPER - Supplemental Documents | Claim Capture Process | JACKSON WOOLUMS | 05/02/2022 04:11 PM EDT |
| | 05/05/2022 04:28 PM EDT | 01/11/2022 04:28 PM EST | Diary | Normal | General Reminder: await update | JACKSON WOOLUMS | JACKSON WOOLUMS | 01/11/2022 04:28 PM EST |

Sep 16, 2024 11:26 AM

0082

Claim: 300-0006609-2022                    Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

| | Review | Assigned | Category | Priority | Subject | Assigned By | Assigned To | Date Added |
|---|---|---|---|---|---|---|---|---|
| | 05/06/2022 05:47 PM EDT | 05/03/2022 05:47 PM EDT | New Mail | Normal | 2019 FORD F250 CREW CAB SUPER - Total Loss Documents | Claim Capture Process | JACKSON WOOLUMS | 05/03/2022 05:47 PM EDT |
| | 05/12/2022 03:29 PM EDT | 05/09/2022 03:29 PM EDT | New Mail | Normal | 2019 FORD F250 CREW CAB SUPER - Total Loss Documents | Claim Capture Process | JACKSON WOOLUMS | 05/09/2022 03:29 PM EDT |
| | 05/23/2022 01:32 PM EDT | 05/18/2022 01:32 PM EDT | New Mail | Normal | cL# Total Loss Valuation + Copy of Supplement | Claim Capture Process | JACKSON WOOLUMS | 05/18/2022 01:32 PM EDT |
| | 05/24/2022 11:21 AM EDT | 05/19/2022 11:21 AM EDT | New Mail | Normal | CL# Status Follow Up | Claim Capture Process | JACKSON WOOLUMS | 05/19/2022 11:21 AM EDT |
| | 05/24/2022 04:19 PM EDT | 05/25/2022 01:58 PM EDT | Approval | Normal | Review New Payment | COURTNEY FRILOT | COURTNEY FRILOT | 05/24/2022 04:19 PM EDT |
| | 05/24/2022 04:19 PM EDT | 05/24/2022 04:19 PM EDT | Review | Normal | Multiple Supplemental Payments | JACKSON WOOLUMS | COURTNEY FRILOT | 05/24/2022 04:19 PM EDT |
| | 05/24/2022 04:19 PM EDT | 05/24/2022 04:22 PM EDT | Branch Support Staff | Normal | General Support Staff: mail supplement docs | KIMBERLY SHEELY | KIMBERLY SHEELY | 05/24/2022 04:21 PM EDT |
| | 05/25/2022 02:56 PM EDT | 05/05/2022 02:56 PM EDT | Diary | Normal | General Reminder: await follow up on proceeding with TL | JACKSON WOOLUMS | JACKSON WOOLUMS | 05/05/2022 02:56 PM EDT |

0083

Claim: 300-0006609-2022

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

| | Review | Assigned | Category | Priority | Subject | Assigned By | Assigned To | Date Added |
|---|---|---|---|---|---|---|---|---|
| | 05/26/2022 08:14 AM EDT | 05/23/2022 08:14 AM EDT | New Mail | Normal | 2019 FORD F250 CREW CAB SUPER - Total Loss Documents | Claim Capture Process | JACKSON WOOLUMS | 05/23/2022 08:14 AM EDT |
| | 06/06/2022 11:58 AM EDT | 06/01/2022 11:58 AM EDT | New Mail | Normal | CL# Supplement Request | Claim Capture Process | JACKSON WOOLUMS | 06/01/2022 11:58 AM EDT |
| | 09/06/2024 12:40 PM EDT | 09/06/2024 01:31 PM EDT | Branch Support Staff | Normal | General Support Staff: Please send liquid file to Hardin Law | LAUREN SHAW | DRU MASON | 09/06/2024 12:40 PM EDT |
| | 09/11/2024 07:20 AM EDT | 09/06/2024 08:01 AM EDT | New Mail | Normal | Subpoena - Pittsburgh Property Maintenance LLC | COURTNEY FRILOT | ADAM DAVIS | 09/06/2024 07:20 AM EDT |
| | 09/11/2024 10:56 AM EDT | 09/06/2024 10:56 AM EDT | New Mail | Normal | New Business Consideration - PITTSBURGH PROPERTY | Claim Capture Process | ADAM DAVIS | 09/06/2024 10:56 AM EDT |
| | 09/11/2024 01:34 PM EDT | 09/06/2024 01:34 PM EDT | New Mail | Normal | New Business Consideration - PITTSBURGH PROPERTY | Claim Capture Process | ADAM DAVIS | 09/06/2024 01:34 PM EDT |
| | 09/11/2024 02:33 PM EDT | 09/06/2024 02:33 PM EDT | New Mail | Normal | New Business Consideration - PITTSBURGH PROPERTY | Claim Capture Process | ADAM DAVIS | 09/06/2024 02:33 PM EDT |

Sep 16, 2024 11:26 AM

0084

Claim: 300-0006609-2022

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

| | Review | Assigned | Category | Priority | Subject | Assigned By | Assigned To | Date Added |
|---|---|---|---|---|---|---|---|---|
| | 09/11/2024 02:43 PM EDT | 09/06/2024 02:43 PM EDT | New Mail | Normal | New Business Consideration - PITTSBURGH PROPERTY | Claim Capture Process | ADAM DAVIS | 09/06/2024 02:43 PM EDT |
| | 09/13/2024 08:46 AM EDT | 09/10/2024 08:46 AM EDT | New Mail | Normal | Subpoena - Pittsburgh Property Maintenance LLC | Claim Capture Process | ADAM DAVIS | 09/10/2024 08:46 AM EDT |
| | 09/13/2024 01:11 PM EDT | 09/10/2024 01:11 PM EDT | New Mail | Normal | Initial Attorney Review | Claim Capture Process | ADAM DAVIS | 09/10/2024 01:11 PM EDT |
| | 09/16/2024 11:22 AM EDT | 09/11/2024 11:22 AM EDT | New Mail | Normal | Subpoena - Pittsburgh Property Maintenance LLC | Claim Capture Process | ADAM DAVIS | 09/11/2024 11:22 AM EDT |
| | 09/16/2024 11:59 AM EDT | 09/11/2024 11:59 AM EDT | New Mail | Normal | Subpoena - Pittsburgh Property Maintenance LLC | Claim Capture Process | ADAM DAVIS | 09/11/2024 11:59 AM EDT |
| | 09/16/2024 12:06 PM EDT | 09/11/2024 12:06 PM EDT | New Mail | Normal | Subpoena - Pittsburgh Property Maintenance LLC | Claim Capture Process | ADAM DAVIS | 09/11/2024 12:06 PM EDT |
| | 09/17/2024 04:02 PM EDT | 09/10/2024 04:18 PM EDT | Review | Normal | Correspondenc Reviewed from, Initial Attorney Review | DREW TROSHAK | BRITTANY DUPONT | 09/10/2024 04:02 PM EDT |

Sep 16, 2024 11:26 AM

0085

Claim: 300-0006609-2022

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

| | Review | Assigned | Category | Priority | Subject | Assigned By | Assigned To | Date Added |
|---|---|---|---|---|---|---|---|---|
| | 10/04/2024 12:40 PM EDT | 09/06/2024 12:41 PM EDT | Diary | Normal | General Reminder: Subpoena from bankruptcy - Sent to Hardin Law 9/6 Diary set per your request for 30 days for review | ADAM DAVIS | BRITTANY DUPONT | 09/06/2024 12:41 PM EDT |
| | 10/04/2024 12:43 PM EDT | 09/06/2024 12:43 PM EDT | Diary | Normal | General Reminder: Subpoena - Hardin Law to Assist 30 day check up w/ Brittany | ADAM DAVIS | ADAM DAVIS | 09/06/2024 12:43 PM EDT |
| | 10/07/2024 07:19 AM EDT | 09/06/2024 07:20 AM EDT | Diary | Normal | General Reminder: subpoena | JAMIE PRICE | BRITTANY DUPONT | 09/06/2024 07:20 AM EDT |

# Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

Subject                        New Claim
Description
Related To

Sep 16, 2024 11:26 AM

0086

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022                                                                    DAVISGrp: INDIANA REGIONAL View Dec Page

| | |
|---|---|
| Days Out | -987 |
| Review Date | 01/03/2022 |
| Escalation Date | 01/18/2022 |
| Category | New Claim |
| Notify Manager | No |
| Priority | High |

**Documents**

**Activity Tracking**
| | |
|---|---|
| Completion date | 01/03/2022 |
| Completed by | JACKSON WOOLUMS (Inactive) |

**Activity Assignment**
| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Common System User |
| Assign Date | 01/03/2022 |

**History**

| Date | Update User | Description |
|---|---|---|
| 01/03/2022 3:39 PM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 01/03/2022 3:32 PM | Common System User | Activity Created |

Sep 16, 2024 11:26 AM

0087

Claim: 300-0006609-2022

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM DAVISGrp: INDIANA REGIONAL View Dec Page

## Linked Notes

| Date | Topic | Body |
|------|-------|------|
| 01/03/2022 | Contact: Left Message for | left vm for named insured and requested return call to discuss claim details and get claim moving towards being repaired |

# Activity Detail for Claim 300-0006609-2022

## Detail

### Details

Subject           Template Document Draft - Auto - Supplement Paid Letter - Insured

Description    Draft document was completed in the external system. Draft document was stored in the external system.

Related To

Days Out         -867

Review Date    05/03/2022

Escalation Date   05/17/2022

Category        Document

Notify Manager   No

Priority          High

### Documents

| Description | Document Type |
|-------------|---------------|
| Auto - Supplement Paid Letter - Insured (66 KB) | Correspondence |

Sep 16, 2024 11:26 AM

0088

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022                                           DAVISGrp: INDIANA REGIONAL View Dec Page

**Activity Tracking**

| | |
|---|---|
| Completion date | 05/03/2022 |
| Completed by | Common System User |

**Activity Assignment**

| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | JACKSON WOOLUMS (Inactive) |
| Assign Date | 05/03/2022 |

## History

| Date | Update User | Description |
|---|---|---|
| 05/03/2022 11:19 AM | Claim Capture Process | Description changed From: "Draft document was completed in the external system." To: "Draft document was completed in the external system. Draft document was stored in the external system." |
| 05/03/2022 11:17 AM | Common System User | Activity Completed |
| 05/03/2022 11:17 AM | Common System User | Description changed From: "You have a template document saved in draft status. Return to the document to either complete the draft or delete it." To: "Draft document was completed in the external system." |
| 05/03/2022 11:17 AM | JACKSON WOOLUMS (Inactive) | Activity Created |

## Linked Notes

0089

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | Template Document Draft - Auto - Supplement Paid Letter - Insured |
| Description | Draft document was completed in the external system. Draft document was stored in the external system. |
| Related To | |

| | |
|---|---|
| Days Out | -846 |
| Review Date | 05/24/2022 |
| Escalation Date | 06/08/2022 |
| Category | Document |
| Notify Manager | No |
| Priority | High |

**Documents**

| Description | Document Type |
|---|---|
| Auto - Supplement Paid Letter - Insured (66 KB) | Correspondence |

**Activity Tracking**

| | |
|---|---|
| Completion date | 05/24/2022 |
| Completed by | Common System User |

**Activity Assignment**

| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | JACKSON WOOLUMS (Inactive) |

Sep 16, 2024 11:26 AM

0090

Claim: 300-0006609-2022

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Assign Date                    05/24/2022

## History

| Date | Update User | Description |
|------|-------------|-------------|
| 05/24/2022 4:21 PM | Claim Capture Process | Description changed From: "Draft document was completed in the external system." To: "Draft document was completed in the external system. Draft document was stored in the external system." |
| 05/24/2022 4:21 PM | Common System User | Activity Completed |
| 05/24/2022 4:21 PM | Common System User | Description changed From: "You have a template document saved in draft status. Return to the document to either complete the draft or delete it." To: "Draft document was completed in the external system." |
| 05/24/2022 4:21 PM | JACKSON WOOLUMS (Inactive) | Activity Created |

## Linked Notes

## Activity Detail for Claim 300-0006609-2022

## Detail

## Details

Subject                    Claim Reassignment

0091

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

Description
Related To

| | |
|---|---|
| Days Out | -10 |
| Review Date | 09/06/2024 |
| Escalation Date | None |
| Category | Review |
| Notify Manager | No |
| Priority | High |

**Documents**

**Activity Tracking**

| | |
|---|---|
| Completion date | 09/06/2024 |
| Completed by | COURTNEY FRILOT |

**Activity Assignment**

| | |
|---|---|
| Assigned To | ADAM DAVIS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | COURTNEY FRILOT |
| Assign Date | 09/06/2024 |

**History**

| Date | Update User | Description |
|---|---|---|
| 09/06/2024 8:00 AM | COURTNEY FRILOT | Activity Completed |

Sep 16, 2024 11:26 AM

0092

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| Date | Update User | Description |
|---|---|---|
| 09/06/2024 8:00 AM | COURTNEY FRILOT | Activity Created |

**Linked Notes**

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | General Reminder: Subpoena Ian Watt <iwatt@hardinlawpc.net> Hardin Law Send Brittany a review for 30 days |
| Description | Subpoena Ian Watt <iwatt@hardinlawpc.net> Hardin Law Send Brittany a review for 30 days |
| Related To | |

| | |
|---|---|
| Days Out | -7 |
| Review Date | 09/09/2024 |
| Diaries on Review Date | 0 |
| Escalation Date | None |
| Category | Diary |
| Notify Manager | No |
| Priority | High |

**Documents**

Sep 16, 2024 11:26 AM

0093

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

## Activity Tracking

| | |
|---|---|
| Completion date | 09/06/2024 |
| Completed by | ADAM DAVIS |

## Activity Assignment

| | |
|---|---|
| Assigned To | ADAM DAVIS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | ADAM DAVIS |
| Assign Date | 09/06/2024 |

## History

| Date | Update User | Description |
|---|---|---|
| 09/06/2024 12:43 PM | ADAM DAVIS | Activity Completed |
| 09/06/2024 10:13 AM | ADAM DAVIS | Description changed From: "Ian Watt <iwatt@hardinlawpc.net> Hardin Law Send Brittany a review for 30 days" To: "Subpoena Ian Watt <iwatt@hardinlawpc.net> Hardin Law Send Brittany a review for 30 days" |
| 09/06/2024 10:13 AM | ADAM DAVIS | Review Date changed From: 09/06/2024 To: 09/09/2024 |
| 09/06/2024 10:07 AM | ADAM DAVIS | Activity Created |

## Linked Notes

Sep 16, 2024 11:26 AM

0094

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022                                        DAVISGrp: INDIANA REGIONAL View Dec Page

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

    Subject                 Pending Claim Assignment

    Description

    Related To

    Days Out             -987

    Review Date        01/03/2022

    Escalation Date     None

    Category           New Claim

    Notify Manager     No

    Priority            Normal

**Documents**

**Activity Tracking**

    Completion date    01/03/2022

    Completed by      Common System User

**Activity Assignment**

    Assigned To       JACKSON WOOLUMS

Sep 16, 2024 11:26 AM

0095

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| | |
|---|---|
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Common System User |
| Assign Date | 01/03/2022 |

**History**

| Date | Update User | Description |
|---|---|---|
| 01/03/2022 3:32 PM | Common System User | Activity Created |
| 01/03/2022 3:32 PM | Common System User | Activity Completed |

**Linked Notes**

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | LAE Payment Request: Pay appraiser Invoice Pay Type: veh... |
| Description | Pay appraiser Invoice Pay Type: vehicleAppraisal_ext |
| Related To | |

| Related To |
|---|
| Collision (002: 2019 FORD F250 CREW CAB SUPER) |

Sep 16, 2024 11:26 AM

0096

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022                                                        DAVISGrp: INDIANA REGIONAL View Dec Page

| | |
|---|---|
| Days Out | -978 |
| Review Date | 01/12/2022 |
| Escalation Date | 01/25/2022 |
| Category | Branch Support Staff |
| Notify Manager | No |
| Priority | Normal |

## Documents

| Description | Document Type |
|---|---|
| pgh property mtnc invoice - Estimate Document (75 KB) | Report |

## Activity Tracking

| | |
|---|---|
| Completion date | 01/10/2022 |
| Completed by | SHERRY SWINGER |

## Activity Assignment

| | |
|---|---|
| Assigned To | SHERRY SWINGER |
| Assigned Group | Indiana |
| Assigned By | SHERRY SWINGER |
| Assign Date | 01/10/2022 |

## History

| Date | Update User | Description |
|---|---|---|
| 01/10/2022 10:08 AM | SHERRY SWINGER | Activity Completed |
| 01/10/2022 10:04 AM | SHERRY SWINGER | Assigned User was set to: SHERRY SWINGER |
| 01/10/2022 10:04 AM | SHERRY SWINGER | Assigned Queue was unassigned. Previous value: Shared Support Staff Queue - Indiana |

Sep 16, 2024 11:26 AM

0097

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022                                                                    DAVISGrp: INDIANA REGIONAL View Dec Page

| Date | Update User | Description |
|---|---|---|
| 01/10/2022 8:25 AM | JACKSON WOOLUMS (Inactive) | Activity Created |

**Linked Notes**

# Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

   Subject                  Review New Payment
   Description
   Related To

   Days Out             -978
   Review Date       01/12/2022
   Escalation Date   01/14/2022
   Category          Approval
   Notify Manager    No
   Priority           Normal

**Documents**

Sep 16, 2024 11:26 AM

0098

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

**Activity Tracking**

| | |
|---|---|
| Completion date | 01/13/2022 |
| Completed by | COURTNEY FRILOT |

**Activity Assignment**

| | |
|---|---|
| Assigned To | COURTNEY FRILOT |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | COURTNEY FRILOT |
| Assign Date | 01/13/2022 |

**History**

| Date | Update User | Description |
|---|---|---|
| 01/13/2022 8:41 AM | COURTNEY FRILOT | Activity Completed |
| 01/13/2022 8:37 AM | COURTNEY FRILOT | Assigned User was set to: COURTNEY FRILOT |
| 01/13/2022 8:37 AM | COURTNEY FRILOT | Assigned Queue was unassigned. Previous value: Financial Approval Queue - INDIANA REGIONAL CLAIMS BRANCH |
| 01/12/2022 4:00 PM | JACKSON WOOLUMS (Inactive) | Activity Created |

**Linked Notes**

# Activity Detail for Claim 300-0006609-2022

Sep 16, 2024 11:26 AM

0099

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022
DAVISGrp: INDIANA REGIONAL View Dec Page

**Detail**

**Details**

| | |
|---|---|
| Subject | 2019 FORD F250 CREW CAB SUPER - Initial Estimate Documents |
| Description | |
| Related To | |

| | |
|---|---|
| Days Out | -978 |
| Review Date | 01/12/2022 |
| Escalation Date | 01/24/2022 |
| Category | New Mail |
| Notify Manager | No |
| Priority | Normal |

**Documents**

| Description | Document Type |
|---|---|
| 2019 FORD F250 CREW CAB SUPER - Initial Estimate Documents (32) | Upload |

**Activity Tracking**

| | |
|---|---|
| Completion date | 01/10/2022 |
| Completed by | JACKSON WOOLUMS (Inactive) |

**Activity Assignment**

| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Claim Capture Process |
| Assign Date | 01/07/2022 |

Sep 16, 2024 11:26 AM

0100

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page
Claim: 300-0006609-2022

**History**

| Date | Update User | Description |
|------|-------------|-------------|
| 01/10/2022 8:01 AM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 01/07/2022 5:24 PM | Claim Capture Process | Activity Created |

**Linked Notes**

# Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | 2019 FORD F250 CREW CAB SUPER - Estimate Documents |
| Description | |
| Related To | |

| | |
|---|---|
| Days Out | -978 |
| Review Date | 01/12/2022 |
| Escalation Date | 01/24/2022 |
| Category | New Mail |

Sep 16, 2024 11:26 AM

0101

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022

DAVISGrp: INDIANA REGIONAL View Dec Page

| | |
|---|---|
| Notify Manager | No |
| Priority | Normal |

**Documents**

| Description | Document Type |
|---|---|
| pgh property mtnc invoice - Estimate Document (75 KB) | Report |

**Activity Tracking**

| | |
|---|---|
| Completion date | 01/11/2022 |
| Completed by | JACKSON WOOLUMS (Inactive) |

**Activity Assignment**

| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Claim Capture Process |
| Assign Date | 01/07/2022 |

**History**

| Date | Update User | Description |
|---|---|---|
| 01/11/2022 4:28 PM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 01/07/2022 5:24 PM | Claim Capture Process | Activity Created |

**Linked Notes**

Sep 16, 2024 11:26 AM

0102

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022                                                              DAVISGrp: INDIANA REGIONAL View Dec Page

# Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | Unable to Close Claim: Unable to close claim with final payment due to the following reason(s). Estimated Fault must be set before the claim can be... |
| Description | Unable to close claim with final payment due to the following reason(s). Estimated Fault must be set before the claim can be closed |
| Related To | |

| | |
|---|---|
| Days Out | -977 |
| Review Date | 01/13/2022 |
| Diaries on Review Date | 0 |
| Escalation Date | 04/08/2022 |
| Category | Diary |
| Notify Manager | No |
| Priority | Normal |

**Documents**

**Activity Tracking**

| | |
|---|---|
| Completion date | 01/13/2022 |
| Completed by | JACKSON WOOLUMS (Inactive) |

**Activity Assignment**

| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |

Sep 16, 2024 11:26 AM

0103

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| | |
|---|---|
| Assigned By | COURTNEY FRILOT |
| Assign Date | 01/13/2022 |

## History

| Date | Update User | Description |
|---|---|---|
| 01/13/2022 8:51 AM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 01/13/2022 8:41 AM | COURTNEY FRILOT | Activity Created |

## Linked Notes

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | Subrogation Review - Optum |
| Description | Optum notification received regarding a possible subrogation opportunity. Review claim file and document the decision within the Subrogation section. |
| Related To | |

| | |
|---|---|
| Days Out | -977 |
| Review Date | 01/13/2022 |

Sep 16, 2024 11:26 AM

0104

Claim: 300-0006609-2022

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

| | |
|---|---|
| Escalation Date | 01/19/2022 |
| Category | Review |
| Notify Manager | No |
| Priority | Normal |

**Documents**

**Activity Tracking**

| | |
|---|---|
| Completion date | 01/11/2022 |
| Completed by | JACKSON WOOLUMS (Inactive) |

**Activity Assignment**

| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Automated Recovery Process |
| Assign Date | 01/11/2022 |

**History**

| Date | Update User | Description |
|---|---|---|
| 01/11/2022 2:27 PM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 01/11/2022 2:01 PM | Automated Recovery Process | Activity Created |

**Linked Notes**

Sep 16, 2024 11:26 AM

0105

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022                                      DAVISGrp: INDIANA REGIONAL View Dec Page

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | General Reminder: await appr |
| Description | await appr |
| Related To | |

| | |
|---|---|
| Days Out | -977 |
| Review Date | 01/13/2022 |
| Diaries on Review Date | 0 |
| Escalation Date | 03/11/2022 |
| Category | Diary |
| Notify Manager | No |
| Priority | Normal |

**Documents**

**Activity Tracking**

| | |
|---|---|
| Completion date | 01/10/2022 |
| Completed by | JACKSON WOOLUMS (Inactive) |

**Activity Assignment**

0106

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022                                      DAVISGrp: INDIANA REGIONAL View Dec Page

| Assigned To | JACKSON WOOLUMS |
|---|---|
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | JACKSON WOOLUMS (Inactive) |
| Assign Date | 01/03/2022 |

## History

| Date | Update User | Description |
|---|---|---|
| 01/10/2022 8:01 AM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 01/05/2022 4:50 PM | JACKSON WOOLUMS (Inactive) | Description changed From: "contact ins" To: "await appr" |
| 01/05/2022 4:50 PM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 01/05/2022 To: 01/13/2022 |
| 01/05/2022 4:50 PM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 03/03/2022 To: 03/11/2022 |
| 01/03/2022 3:39 PM | JACKSON WOOLUMS (Inactive) | Activity Created |

## Linked Notes

# Activity Detail for Claim 300-0006609-2022

## Detail

## Details

| Subject | General Support Staff: Mail supplement documents to insur... |
|---|---|
| Description | Mail supplement documents to insured, thanks! |

0107

Claim: 300-0006609-2022

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Related To

| Related To |
|---|
| PITTSBURGH PROPERTY MAINTENANCE LLC |

| | |
|---|---|
| Days Out | -867 |
| Review Date | 05/03/2022 |
| Escalation Date | 05/10/2022 |
| Category | Branch Support Staff |
| Notify Manager | No |
| Priority | Normal |

**Documents**

| Description | Document Type |
|---|---|
| Auto - Supplement Paid Letter - Insured (66 KB) | Correspondence |
| Supplement of Record - Supplemental Document (93 KB) | Estimate |

**Activity Tracking**

| | |
|---|---|
| Completion date | 05/03/2022 |
| Completed by | SUSAN DETAMORE |

**Activity Assignment**

| | |
|---|---|
| Assigned To | SUSAN DETAMORE |
| Assigned Group | Indiana |
| Assigned By | SUSAN DETAMORE |
| Assign Date | 05/03/2022 |

**History**

Sep 16, 2024 11:26 AM

0108

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| Date | Update User | Description |
|------|-------------|-------------|
| 05/03/2022 12:24 PM | SUSAN DETAMORE | Activity Completed |
| 05/03/2022 11:33 AM | SUSAN DETAMORE | Assigned User was set to: SUSAN DETAMORE |
| 05/03/2022 11:33 AM | SUSAN DETAMORE | Assigned Queue was unassigned. Previous value: Shared Support Staff Queue - Indiana |
| 05/03/2022 11:21 AM | JACKSON WOOLUMS (Inactive) | Activity Created |

**Linked Notes**

| Date | Topic | Body |
|------|-------|------|
| 05/03/2022 | Claim Handling | Sent linked Auto Supplement Paid Letter with Supplement to the insured. |

# Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

   Subject                Review New Payment
   Description
   Related To

   Days Out             -867
   Review Date       05/03/2022

Sep 16, 2024 11:26 AM

0109

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| | |
|---|---|
| Escalation Date | 05/05/2022 |
| Category | Approval |
| Notify Manager | No |
| Priority | Normal |

**Documents**

**Activity Tracking**

| | |
|---|---|
| Completion date | 05/03/2022 |
| Completed by | MARY GREGORY |

**Activity Assignment**

| | |
|---|---|
| Assigned To | MARY GREGORY |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | MARY GREGORY |
| Assign Date | 05/03/2022 |

**History**

| Date | Update User | Description |
|---|---|---|
| 05/03/2022 12:42 PM | MARY GREGORY | Activity Completed |
| 05/03/2022 12:15 PM | MARY GREGORY | Assigned User was set to: MARY HOLT |
| 05/03/2022 12:15 PM | MARY GREGORY | Assigned Queue was unassigned. Previous value: Financial Approval Queue - INDIANA REGIONAL CLAIMS BRANCH |
| 05/03/2022 11:22 AM | JACKSON WOOLUMS (Inactive) | Activity Created |

Sep 16, 2024 11:26 AM

0110

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022                                                                                    DAVISGrp: INDIANA REGIONAL View Dec Page

**Linked Notes**

# Activity Detail for Claim 300-0006609-2022

**Detail**

**Payments**

| Send Date | Amount | Exposure | Cost Type | Cost Category | Status | Payment Type |
|-----------|--------|----------|-----------|---------------|--------|--------------|
| 05/03/2022 | $25,259.39 | Collision (002: 2019 FORD F250 CREW CAB SUPER) | Claim | General | Rejected | Supplement |

**Approval History**

| Date | User | Action | Reason | Comments | Additional Comments |
|------|------|--------|--------|----------|---------------------|
| 05/03/2022 12:42 PM | MARY GREGORY | Rejected | * Payment amount exceeds reserves by more than the user's payment over reserves limit. User does not have appropriate authority limit. | MARY HOLT: Jackson , please add a copy of the supplement attached to the payment & resubmit. Thanks! | |

Sep 16, 2024 11:26 AM

0111

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

**Details**

| | |
|---|---|
| Subject | Review Rejected Request |
| Description | Reason for rejection of Payment created on 05/03/2022 11:22 AM: MARY HOLT: Jackson , please add a copy of the supplement attached to the payment & resubmit. Thanks! |
| Related To | |

| | |
|---|---|
| Days Out | -867 |
| Review Date | 05/03/2022 |
| Escalation Date | 05/06/2022 |
| Category | Approval Denied |
| Notify Manager | No |
| Priority | Normal |

**Documents**

**Activity Tracking**

| | |
|---|---|
| Completion date | 05/03/2022 |
| Completed by | JACKSON WOOLUMS (Inactive) |

**Activity Assignment**

| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | MARY GREGORY |
| Assign Date | 05/03/2022 |

**History**

Sep 16, 2024 11:26 AM

0112

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022

DAVISGrp: INDIANA REGIONAL View Dec Page

| Date | Update User | Description |
|------|-------------|-------------|
| 05/03/2022 12:43 PM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 05/03/2022 12:42 PM | MARY GREGORY | Activity Created |

**Linked Notes**

# Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

Subject                     Review New Payment
Description
Related To

Days Out                    -867
Review Date                 05/03/2022
Escalation Date             05/05/2022
Category                    Approval
Notify Manager              No
Priority                    Normal

**Documents**

Sep 16, 2024 11:26 AM

0113

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

**Activity Tracking**

| | |
|---|---|
| Completion date | 05/03/2022 |
| Completed by | MARY GREGORY |

**Activity Assignment**

| | |
|---|---|
| Assigned To | MARY GREGORY |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | MARY GREGORY |
| Assign Date | 05/03/2022 |

**History**

| Date | Update User | Description |
|---|---|---|
| 05/03/2022 2:25 PM | MARY GREGORY | Activity Completed |
| 05/03/2022 12:44 PM | MARY GREGORY | Assigned User was set to: MARY HOLT |
| 05/03/2022 12:44 PM | MARY GREGORY | Assigned Queue was unassigned. Previous value: Financial Approval Queue - INDIANA REGIONAL CLAIMS BRANCH |
| 05/03/2022 12:44 PM | JACKSON WOOLUMS (Inactive) | Activity Created |

**Linked Notes**

## Activity Detail for Claim 300-0006609-2022

Sep 16, 2024 11:26 AM

0114

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

## Detail

### Payments

| Send Date | Amount | Exposure | Cost Type | Cost Category | Status | Payment Type |
|-----------|--------|----------|-----------|---------------|--------|--------------|
| 05/03/2022 | $25,259.39 | Collision (002: 2019 FORD F250 CREW CAB SUPER) | Claim | General | Rejected | Supplement |

### Approval History

| Date | User | Action | Reason | Comments | Additional Comments |
|------|------|--------|--------|----------|---------------------|
| 05/03/2022 2:25 PM | MARY GREGORY | Rejected | * Payment amount exceeds reserves by more than the user's payment over reserves limit. User does not have appropriate authority limit. | MARY HOLT: Checking on Total Loss Figures. | |

### Details

| | |
|---|---|
| Subject | Review Rejected Request |
| Description | Reason for rejection of Payment created on 05/03/2022 12:44 PM: MARY HOLT: Checking on Total Loss Figures. |
| Related To | |

Sep 16, 2024 11:26 AM

0115

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| | |
|---|---|
| Days Out | -867 |
| Review Date | 05/03/2022 |
| Escalation Date | 05/06/2022 |
| Category | Approval Denied |
| Notify Manager | No |
| Priority | Normal |

**Documents**

**Activity Tracking**

| | |
|---|---|
| Completion date | 05/03/2022 |
| Completed by | JACKSON WOOLUMS (Inactive) |

**Activity Assignment**

| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | MARY GREGORY |
| Assign Date | 05/03/2022 |

**History**

| Date | Update User | Description |
|---|---|---|
| 05/03/2022 2:29 PM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 05/03/2022 2:25 PM | MARY GREGORY | Activity Created |

**Linked Notes**

# Activity Detail for Claim 300-0006609-2022

**Detail**

Sep 16, 2024 11:26 AM

0116

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022
DAVISGrp: INDIANA REGIONAL View Dec Page

**Details**

| | |
|---|---|
| Subject | 2019 FORD F250 CREW CAB SUPER - Supplemental Documents |
| Description | |
| Related To | |

| | |
|---|---|
| Days Out | -865 |
| Review Date | 05/05/2022 |
| Escalation Date | 05/16/2022 |
| Category | New Mail |
| Notify Manager | No |
| Priority | Normal |

**Documents**

| Description | Document Type |
|---|---|
| 2019 FORD F250 CREW CAB SUPER - Supplemental Documents (4) | Upload |

**Activity Tracking**

| | |
|---|---|
| Completion date | 05/03/2022 |
| Completed by | JACKSON WOOLUMS (Inactive) |

**Activity Assignment**

| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Claim Capture Process |
| Assign Date | 05/02/2022 |

**History**

Sep 16, 2024 11:26 AM

0117

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022                                                                 DAVISGrp: INDIANA REGIONAL View Dec Page

| Date | Update User | Description |
|------|-------------|-------------|
| 05/03/2022 11:22 AM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 05/02/2022 4:11 PM | Claim Capture Process | Activity Created |

**Linked Notes**

# Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|--|--|
| Subject | General Reminder: await update |
| Description | await update |
| Related To | |

| | |
|--|--|
| Days Out | -865 |
| Review Date | 05/05/2022 |
| Diaries on Review Date | 0 |
| Escalation Date | 07/01/2022 |
| Category | Diary |
| Notify Manager | No |
| Priority | Normal |

**Documents**

Sep 16, 2024 11:26 AM

0118

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022                                          DAVISGrp: INDIANA REGIONAL View Dec Page

## Activity Tracking
Completion date            05/04/2022
Completed by               JACKSON WOOLUMS (Inactive)

## Activity Assignment
Assigned To                JACKSON WOOLUMS
Assigned Group             INDIANA REGIONAL CLAIMS BRANCH
Assigned By                JACKSON WOOLUMS (Inactive)
Assign Date                01/11/2022

## History

| Date | Update User | Description |
|------|-------------|-------------|
| 05/04/2022 3:36 PM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 04/20/2022 1:54 PM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 04/20/2022 To: 05/05/2022 |
| 04/20/2022 1:54 PM | JACKSON WOOLUMS (Inactive) | Description changed From: "call after 10:30 am" To: "await update" |
| 04/20/2022 1:54 PM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 06/16/2022 To: 07/01/2022 |
| 04/19/2022 3:58 PM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 06/23/2022 To: 06/16/2022 |
| 04/19/2022 3:58 PM | JACKSON WOOLUMS (Inactive) | Description changed From: "supplement?" To: "call after 10:30 am" |
| 04/19/2022 3:58 PM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 04/27/2022 To: 04/20/2022 |
| 04/12/2022 4:35 PM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 06/10/2022 To: 06/23/2022 |
| 04/12/2022 4:35 PM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 04/13/2022 To: 04/27/2022 |
| 04/04/2022 8:03 AM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 04/04/2022 To: 04/13/2022 |

0119

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| Date | Update User | Description |
|---|---|---|
| 04/04/2022 8:03 AM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 06/01/2022 To: 06/10/2022 |
| 04/01/2022 8:07 AM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 04/01/2022 To: 04/04/2022 |
| 04/01/2022 8:07 AM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 05/31/2022 To: 06/01/2022 |
| 03/28/2022 8:02 AM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 05/24/2022 To: 05/31/2022 |
| 03/28/2022 8:02 AM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 03/28/2022 To: 04/01/2022 |
| 02/25/2022 8:14 AM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 04/25/2022 To: 05/24/2022 |
| 02/25/2022 8:14 AM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 02/25/2022 To: 03/28/2022 |
| 02/03/2022 4:17 PM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 04/01/2022 To: 04/25/2022 |
| 02/03/2022 4:17 PM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 02/04/2022 To: 02/25/2022 |
| 01/21/2022 8:08 AM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 01/21/2022 To: 02/04/2022 |
| 01/21/2022 8:08 AM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 03/18/2022 To: 04/01/2022 |
| 01/12/2022 4:00 PM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 01/12/2022 To: 01/21/2022 |
| 01/12/2022 4:00 PM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 03/10/2022 To: 03/18/2022 |
| 01/12/2022 4:00 PM | JACKSON WOOLUMS (Inactive) | Description changed From: "issue pay?" To: "supplement?" |

Sep 16, 2024 11:26 AM

0120

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022                                                      DAVISGrp: INDIANA REGIONAL View Dec Page

| Date | Update User | Description |
|------|-------------|-------------|
| 01/11/2022 4:28 PM | JACKSON WOOLUMS (Inactive) | Activity Created |

**Linked Notes**

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | 2019 FORD F250 CREW CAB SUPER - Total Loss Documents |
| Description | |
| Related To | |

| | |
|---|---|
| Days Out | -864 |
| Review Date | 05/06/2022 |
| Escalation Date | 05/17/2022 |
| Category | New Mail |
| Notify Manager | No |
| Priority | Normal |

**Documents**

| Description | Document Type |
|-------------|---------------|
| 2019 FORD F250 CREW CAB SUPER - Total Loss Documents (6) | Upload |

Sep 16, 2024 11:26 AM

0121

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022

DAVISGrp: INDIANA REGIONAL View Dec Page

**Activity Tracking**

| | |
|---|---|
| Completion date | 05/05/2022 |
| Completed by | JACKSON WOOLUMS (Inactive) |

**Activity Assignment**

| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Claim Capture Process |
| Assign Date | 05/03/2022 |

**History**

| Date | Update User | Description |
|---|---|---|
| 05/05/2022 2:56 PM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 05/03/2022 5:47 PM | Claim Capture Process | Activity Created |

**Linked Notes**

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | 2019 FORD F250 CREW CAB SUPER - Total Loss Documents |
| Description | |
| Related To | |

Sep 16, 2024 11:26 AM

0122

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| | |
|---|---|
| Days Out | -858 |
| Review Date | 05/12/2022 |
| Escalation Date | 05/23/2022 |
| Category | New Mail |
| Notify Manager | No |
| Priority | Normal |

**Documents**

| Description | Document Type |
|---|---|
| 2019 FORD F250 CREW CAB SUPER - Total Loss Documents (6) | Upload |

**Activity Tracking**

| | |
|---|---|
| Completion date | 05/09/2022 |
| Completed by | JACKSON WOOLUMS (Inactive) |

**Activity Assignment**

| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Claim Capture Process |
| Assign Date | 05/09/2022 |

**History**

| Date | Update User | Description |
|---|---|---|
| 05/09/2022 3:43 PM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 05/09/2022 3:29 PM | Claim Capture Process | Activity Created |

Sep 16, 2024 11:26 AM

0123

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022                                                    DAVISGrp: INDIANA REGIONAL View Dec Page

**Linked Notes**

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | cL# Total Loss Valuation + Copy of Supplement |
| Description | |
| Related To | |

| | |
|---|---|
| Days Out | -847 |
| Review Date | 05/23/2022 |
| Escalation Date | 06/02/2022 |
| Category | New Mail |
| Notify Manager | No |
| Priority | Normal |

**Documents**

| Description | Document Type |
|---|---|
| cL# Total Loss Valuation + Copy of Supplement (247 KB) | Correspondence |

**Activity Tracking**

| | |
|---|---|
| Completion date | 05/18/2022 |
| Completed by | JACKSON WOOLUMS (Inactive) |

0124

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022

DAVISGrp: INDIANA REGIONAL View Dec Page

**Activity Assignment**

| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Claim Capture Process |
| Assign Date | 05/18/2022 |

**History**

| Date | Update User | Description |
|---|---|---|
| 05/18/2022 2:13 PM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 05/18/2022 1:32 PM | Claim Capture Process | Activity Created |

**Linked Notes**

# Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | CL# Status Follow Up |
| Description | |
| Related To | |

Sep 16, 2024 11:26 AM

0125

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022

DAVISGrp: INDIANA REGIONAL View Dec Page

| | |
|---|---|
| Days Out | -846 |
| Review Date | 05/24/2022 |
| Escalation Date | 06/03/2022 |
| Category | New Mail |
| Notify Manager | No |
| Priority | Normal |

## Documents

| Description | Document Type |
|---|---|
| CL# Status Follow Up (267 KB) | Correspondence |

## Activity Tracking

| | |
|---|---|
| Completion date | 05/19/2022 |
| Completed by | JACKSON WOOLUMS (Inactive) |

## Activity Assignment

| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Claim Capture Process |
| Assign Date | 05/19/2022 |

## History

| Date | Update User | Description |
|---|---|---|
| 05/19/2022 11:44 AM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 05/19/2022 11:21 AM | Claim Capture Process | Activity Created |

Sep 16, 2024 11:26 AM

0126

Open Pol: 49-280358-00 Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy) DoL: 12/28/2021 Adj: ADAM
DAVIS Grp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

**Linked Notes**

# Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | Review New Payment |
| Description | |
| Related To | |

| | |
|---|---|
| Days Out | -846 |
| Review Date | 05/24/2022 |
| Escalation Date | 05/26/2022 |
| Category | Approval |
| Notify Manager | No |
| Priority | Normal |

**Documents**

**Activity Tracking**

| | |
|---|---|
| Completion date | 05/25/2022 |
| Completed by | COURTNEY FRILOT |

**Activity Assignment**

Sep 16, 2024 11:26 AM

0127

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| | |
|---|---|
| Assigned To | COURTNEY FRILOT |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | COURTNEY FRILOT |
| Assign Date | 05/25/2022 |

## History

| Date | Update User | Description |
|---|---|---|
| 05/25/2022 2:17 PM | COURTNEY FRILOT | Activity Completed |
| 05/25/2022 1:58 PM | COURTNEY FRILOT | Assigned User was set to: COURTNEY FRILOT |
| 05/25/2022 1:58 PM | COURTNEY FRILOT | Assigned Queue was unassigned. Previous value: Financial Approval Queue - INDIANA REGIONAL CLAIMS BRANCH |
| 05/24/2022 4:19 PM | JACKSON WOOLUMS (Inactive) | Activity Created |

## Linked Notes

# Activity Detail for Claim 300-0006609-2022

## Detail

## Details

| | |
|---|---|
| Subject | Multiple Supplemental Payments |
| Description | Multiple supplemental payments have been issued on a closed reserve. |

Sep 16, 2024 11:26 AM

0128

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022                                                      DAVISGrp: INDIANA REGIONAL View Dec Page

Related To

| Related To |
| --- |
| Collision (002: 2019 FORD F250 CREW CAB SUPER) |

Days Out                    -846
Review Date                 05/24/2022
Escalation Date             None
Category                    Review
Notify Manager              No
Priority                    Normal

**Documents**

**Activity Tracking**
Completion date             05/25/2022
Completed by                COURTNEY FRILOT

**Activity Assignment**
Assigned To                 COURTNEY FRILOT
Assigned Group              INDIANA REGIONAL CLAIMS BRANCH
Assigned By                 JACKSON WOOLUMS (Inactive)
Assign Date                 05/24/2022

**History**

| Date | Update User | Description |
| --- | --- | --- |
| 05/25/2022 10:23 AM | COURTNEY FRILOT | Activity Completed |

Sep 16, 2024 11:26 AM

0129

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| Date | Update User | Description |
|------|-------------|-------------|
| 05/24/2022 4:19 PM | JACKSON WOOLUMS (Inactive) | Activity Created |

**Linked Notes**

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | General Support Staff: mail supplement docs |
| Description | mail supplement docs |
| Related To | |

| Related To |
|------------|
| PITTSBURGH PROPERTY MAINTENANCE LLC |

| | |
|---|---|
| Days Out | -846 |
| Review Date | 05/24/2022 |
| Escalation Date | 06/01/2022 |
| Category | Branch Support Staff |
| Notify Manager | No |
| Priority | Normal |

**Documents**

Sep 16, 2024 11:26 AM

0130

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022                                                    DAVISGrp: INDIANA REGIONAL View Dec Page

| Description | Document Type |
|---|---|
| Auto - Supplement Paid Letter - Insured (66 KB) | Correspondence |
| Supplement of Record - Supplemental Document (93 KB) | Estimate |

**Activity Tracking**

|  |  |
|---|---|
| Completion date | 05/25/2022 |
| Completed by | KIMBERLY SHEELY |

**Activity Assignment**

|  |  |
|---|---|
| Assigned To | KIMBERLY SHEELY |
| Assigned Group | Indiana |
| Assigned By | KIMBERLY SHEELY |
| Assign Date | 05/24/2022 |

**History**

| Date | Update User | Description |
|---|---|---|
| 05/25/2022 8:19 AM | KIMBERLY SHEELY | Activity Completed |
| 05/24/2022 4:22 PM | KIMBERLY SHEELY | Assigned User was set to: KIMBERLY SHEELY |
| 05/24/2022 4:22 PM | KIMBERLY SHEELY | Assigned Queue was unassigned. Previous value: Shared Support Staff Queue - Indiana |
| 05/24/2022 4:21 PM | JACKSON WOOLUMS (Inactive) | Activity Created |

**Linked Notes**

Sep 16, 2024 11:26 AM

0131

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022                                              DAVISGrp: INDIANA REGIONAL View Dec Page

| Date | Topic | Body |
|------|-------|------|
| 05/25/2022 | Claim Handling | letter sent per task |

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | General Reminder: await follow up on proceeding with TL |
| Description | await follow up on proceeding with TL |
| Related To | |

| | |
|---|---|
| Days Out | -845 |
| Review Date | 05/25/2022 |
| Diaries on Review Date | 0 |
| Escalation Date | 07/22/2022 |
| Category | Diary |
| Notify Manager | No |
| Priority | Normal |

**Documents**

**Activity Tracking**

| | |
|---|---|
| Completion date | 05/24/2022 |
| Completed by | JACKSON WOOLUMS (Inactive) |

Sep 16, 2024 11:26 AM

0132

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022                                      DAVISGrp: INDIANA REGIONAL View Dec Page

## Activity Assignment

| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | JACKSON WOOLUMS (Inactive) |
| Assign Date | 05/05/2022 |

## History

| Date | Update User | Description |
|---|---|---|
| 05/24/2022 4:21 PM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 05/24/2022 8:30 AM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 05/24/2022 To: 05/25/2022 |
| 05/24/2022 8:30 AM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 07/21/2022 To: 07/22/2022 |
| 05/23/2022 10:40 AM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 05/20/2022 To: 05/24/2022 |
| 05/23/2022 10:40 AM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 07/19/2022 To: 07/21/2022 |
| 05/18/2022 8:55 AM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 07/15/2022 To: 07/19/2022 |
| 05/18/2022 8:55 AM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 05/18/2022 To: 05/20/2022 |
| 05/16/2022 4:33 PM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 05/16/2022 To: 05/18/2022 |
| 05/16/2022 4:33 PM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 07/13/2022 To: 07/15/2022 |
| 05/11/2022 4:26 PM | JACKSON WOOLUMS (Inactive) | Description changed From: "await follow up on value" To: "await follow up on proceeding with TL" |
| 05/11/2022 4:26 PM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 05/10/2022 To: 05/16/2022 |

0133

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| Date | Update User | Description |
|---|---|---|
| 05/11/2022 4:26 PM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 07/07/2022 To: 07/13/2022 |
| 05/09/2022 3:02 PM | JACKSON WOOLUMS (Inactive) | Escalation Date changed From: 07/06/2022 To: 07/07/2022 |
| 05/09/2022 3:02 PM | JACKSON WOOLUMS (Inactive) | Description changed From: "await follow up from shop, Luna Collision, on status of repairs of supplement" To: "await follow up on value" |
| 05/09/2022 3:02 PM | JACKSON WOOLUMS (Inactive) | Review Date changed From: 05/09/2022 To: 05/10/2022 |
| 05/05/2022 2:56 PM | JACKSON WOOLUMS (Inactive) | Activity Created |

**Linked Notes**

# Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

Subject                    2019 FORD F250 CREW CAB SUPER - Total Loss Documents
Description
Related To

Days Out                   -844
Review Date                05/26/2022

Sep 16, 2024 11:26 AM

0134

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| | |
|---|---|
| Escalation Date | 06/07/2022 |
| Category | New Mail |
| Notify Manager | No |
| Priority | Normal |

**Documents**

| Description | Document Type |
|---|---|
| 2019 FORD F250 CREW CAB SUPER - Total Loss Documents (6) | Upload |

**Activity Tracking**

| | |
|---|---|
| Completion date | 05/23/2022 |
| Completed by | JACKSON WOOLUMS (Inactive) |

**Activity Assignment**

| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Claim Capture Process |
| Assign Date | 05/23/2022 |

**History**

| Date | Update User | Description |
|---|---|---|
| 05/23/2022 8:20 AM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 05/23/2022 8:14 AM | Claim Capture Process | Activity Created |

**Linked Notes**

0135

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022                                                          DAVISGrp: INDIANA REGIONAL View Dec Page

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | CL# Supplement Request |
| Description | |
| Related To | |

| | |
|---|---|
| Days Out | -833 |
| Review Date | 06/06/2022 |
| Escalation Date | 06/15/2022 |
| Category | New Mail |
| Notify Manager | No |
| Priority | Normal |

**Documents**

| Description | Document Type |
|---|---|
| CL# Supplement Request (184 KB) | Correspondence |

**Activity Tracking**

| | |
|---|---|
| Completion date | 06/01/2022 |
| Completed by | JACKSON WOOLUMS (Inactive) |

**Activity Assignment**

0136

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| | |
|---|---|
| Assigned To | JACKSON WOOLUMS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Claim Capture Process |
| Assign Date | 06/01/2022 |

## History

| Date | Update User | Description |
|---|---|---|
| 06/01/2022 12:09 PM | JACKSON WOOLUMS (Inactive) | Activity Completed |
| 06/01/2022 11:58 AM | Claim Capture Process | Activity Created |

## Linked Notes

# Activity Detail for Claim 300-0006609-2022

## Detail

## Details

| | |
|---|---|
| Subject | General Support Staff: Please send liquid file to Hardin Law |
| Description | Please send liquid file to Hardin Law |
| Related To | |

| | |
|---|---|
| Days Out | -10 |
| Review Date | 09/06/2024 |

Sep 16, 2024 11:26 AM

0137

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| | |
|---|---|
| Escalation Date | None |
| Category | Branch Support Staff |
| Notify Manager | No |
| Priority | Normal |

**Documents**

**Activity Tracking**

| | |
|---|---|
| Completion date | 09/06/2024 |
| Completed by | DRU MASON |

**Activity Assignment**

| | |
|---|---|
| Assigned To | DRU MASON |
| Assigned Group | Indiana |
| Assigned By | LAUREN SHAW |
| Assign Date | 09/06/2024 |

**History**

| Date | Update User | Description |
|---|---|---|
| 09/06/2024 2:36 PM | DRU MASON | Activity Completed |
| 09/06/2024 1:31 PM | LAUREN SHAW | Assigned User was set to: DRU MASON |
| 09/06/2024 1:31 PM | LAUREN SHAW | Assigned Queue was unassigned. Previous value: Shared Support Staff Queue - Indiana |
| 09/06/2024 12:40 PM | ADAM DAVIS | Activity Created |

Sep 16, 2024 11:26 AM

0138

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022

DAVISGrp: INDIANA REGIONAL View Dec Page

**Linked Notes**

# Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | Subpoena - Pittsburgh Property Maintenance LLC |
| Description | |
| Related To | |

| | |
|---|---|
| Days Out | -5 |
| Review Date | 09/11/2024 |
| Escalation Date | None |
| Category | New Mail |
| Notify Manager | No |
| Priority | Normal |

**Documents**

| Description | Document Type |
|---|---|
| Subpoena - Pittsburgh Property Maintenance LLC (1.6 MB) | Correspondence |

**Activity Tracking**

| | |
|---|---|
| Completion date | 09/06/2024 |
| Completed by | ADAM DAVIS |

Sep 16, 2024 11:26 AM

0139

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022

DAVISGrp: INDIANA REGIONAL View Dec Page

**Activity Assignment**

| | |
|---|---|
| Assigned To | ADAM DAVIS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | COURTNEY FRILOT |
| Assign Date | 09/06/2024 |

**History**

| Date | Update User | Description |
|---|---|---|
| 09/06/2024 10:12 AM | ADAM DAVIS | Activity Completed |
| 09/06/2024 8:01 AM | COURTNEY FRILOT | Assigned User changed From: COURTNEY FRILOT To: ADAM DAVIS |
| 09/06/2024 7:20 AM | Claim Capture Process | Activity Created |

**Linked Notes**

| Date | Topic | Body |
|---|---|---|
| 09/06/2024 | Claim Handling : Subpoena - Pittsburgh Property Maintenance LLC | Sent to Ian Watt at Hardin Law for conflict check. |

# Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

Sep 16, 2024 11:26 AM

0140

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022                                                                    DAVISGrp: INDIANA REGIONAL View Dec Page

| Subject | New Business Consideration - PITTSBURGH PROPERTY |
|---|---|
| Description | |
| Related To | |

| Days Out | -5 |
|---|---|
| Review Date | 09/11/2024 |
| Escalation Date | None |
| Category | New Mail |
| Notify Manager | No |
| Priority | Normal |

**Documents**

| Description | Document Type |
|---|---|
| New Business Consideration - PITTSBURGH PROPERTY (222 KB) | Correspondence |

**Activity Tracking**

| Completion date | 09/06/2024 |
|---|---|
| Completed by | ADAM DAVIS |

**Activity Assignment**

| Assigned To | ADAM DAVIS |
|---|---|
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Claim Capture Process |
| Assign Date | 09/06/2024 |

**History**

Sep 16, 2024 11:26 AM

0141

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022

DAVISGrp: INDIANA REGIONAL View Dec Page

| Date | Update User | Description |
|---|---|---|
| 09/06/2024 12:42 PM | ADAM DAVIS | Activity Completed |
| 09/06/2024 10:56 AM | Claim Capture Process | Activity Created |

## Linked Notes

| Date | Topic | Body |
|---|---|---|
| 09/06/2024 | Correspondence: Sent to : New Business Consideration - PITTSBURGH PROPERTY | Hardin Law to take care of subpoena. Spoke w/HO Legal. We don't need a legal report for this subpoena. Bankruptcy related. Setting diaries for branch and HO legal for 30 day for follow-up. |

# Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | New Business Consideration - PITTSBURGH PROPERTY |
| Description | |
| Related To | |

| | |
|---|---|
| Days Out | -5 |
| Review Date | 09/11/2024 |
| Escalation Date | None |
| Category | New Mail |

Sep 16, 2024 11:26 AM

0142

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| Notify Manager | No |
| Priority | Normal |

## Documents

| Description | Document Type |
|---|---|
| New Business Consideration - PITTSBURGH PROPERTY (388 KB) | Correspondence |

## Activity Tracking

| | |
|---|---|
| Completion date | 09/06/2024 |
| Completed by | ADAM DAVIS |

## Activity Assignment

| | |
|---|---|
| Assigned To | ADAM DAVIS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Claim Capture Process |
| Assign Date | 09/06/2024 |

## History

| Date | Update User | Description |
|---|---|---|
| 09/06/2024 1:35 PM | ADAM DAVIS | Activity Completed |
| 09/06/2024 1:34 PM | Claim Capture Process | Activity Created |

## Linked Notes

Sep 16, 2024 11:26 AM

0143

Claim: 300-0006609-2022

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | New Business Consideration - PITTSBURGH PROPERTY |
| Description | |
| Related To | |

| | |
|---|---|
| Days Out | -5 |
| Review Date | 09/11/2024 |
| Escalation Date | None |
| Category | New Mail |
| Notify Manager | No |
| Priority | Normal |

**Documents**

| Description | Document Type |
|---|---|
| New Business Consideration - PITTSBURGH PROPERTY (509 KB) | Correspondence |

**Activity Tracking**

| | |
|---|---|
| Completion date | 09/06/2024 |
| Completed by | ADAM DAVIS |

**Activity Assignment**

| | |
|---|---|
| Assigned To | ADAM DAVIS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Claim Capture Process |

Sep 16, 2024 11:26 AM

0144

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

Assign Date                 09/06/2024

## History

| Date | Update User | Description |
|------|-------------|-------------|
| 09/06/2024 2:58 PM | ADAM DAVIS | Activity Completed |
| 09/06/2024 2:33 PM | Claim Capture Process | Activity Created |

## Linked Notes

# Activity Detail for Claim 300-0006609-2022

## Detail

## Details

Subject                      New Business Consideration - PITTSBURGH PROPERTY
Description
Related To

Days Out                     -5
Review Date                  09/11/2024
Escalation Date              None
Category                     New Mail
Notify Manager               No
Priority                     Normal

Sep 16, 2024 11:26 AM

0145

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022                                                    DAVISGrp: INDIANA REGIONAL View Dec Page

## Documents

| Description | Document Type |
|---|---|
| New Business Consideration - PITTSBURGH PROPERTY (504 KB) | Correspondence |

## Activity Tracking

Completion date            09/06/2024
Completed by               ADAM DAVIS

## Activity Assignment

Assigned To                ADAM DAVIS
Assigned Group             INDIANA REGIONAL CLAIMS BRANCH
Assigned By                Claim Capture Process
Assign Date                09/06/2024

## History

| Date | Update User | Description |
|---|---|---|
| 09/06/2024 3:05 PM | ADAM DAVIS | Activity Completed |
| 09/06/2024 2:43 PM | Claim Capture Process | Activity Created |

## Linked Notes

| Date | Topic | Body |
|---|---|---|
| 09/06/2024 | Correspondence: Reviewed from : New Business | ████████████████████ ██████████████████████ |

0146

Claim: 300-0006609-2022

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

DAVISGrp: INDIANA REGIONAL View Dec Page

| Date | Topic | Body |
|------|-------|------|
| | Consideration - PITTSBURGH PROPERTY | ████████ Ian M. Watt |

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

Subject                 Subpoena - Pittsburgh Property Maintenance LLC

Description

Related To

Days Out              -3

Review Date         09/13/2024

Escalation Date      None

Category            New Mail

Notify Manager       No

Priority               Normal

**Documents**

| Description | Document Type |
|-------------|---------------|
| Subpoena - Pittsburgh Property Maintenance LLC (227 KB) | Correspondence |

**Activity Tracking**

Completion date        09/11/2024

Sep 16, 2024 11:26 AM

0147

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

Completed by                    ADAM DAVIS

**Activity Assignment**
Assigned To                     ADAM DAVIS
Assigned Group                  INDIANA REGIONAL CLAIMS BRANCH
Assigned By                     Claim Capture Process
Assign Date                     09/10/2024

**History**

| Date | Update User | Description |
|------|-------------|-------------|
| 09/11/2024 11:21 AM | ADAM DAVIS | Activity Completed |
| 09/10/2024 8:46 AM | Claim Capture Process | Activity Created |

**Linked Notes**

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**
Subject                         Initial Attorney Review
Description
Related To

Sep 16, 2024 11:26 AM

0148

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| | |
|---|---|
| Days Out | -3 |
| Review Date | 09/13/2024 |
| Escalation Date | None |
| Category | New Mail |
| Notify Manager | No |
| Priority | Normal |

**Documents**

| Description | Document Type |
|---|---|
| Initial Attorney Review (1010 KB) | Correspondence |

**Activity Tracking**

| | |
|---|---|
| Completion date | 09/10/2024 |
| Completed by | ADAM DAVIS |

**Activity Assignment**

| | |
|---|---|
| Assigned To | ADAM DAVIS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Claim Capture Process |
| Assign Date | 09/10/2024 |

**History**

| Date | Update User | Description |
|---|---|---|
| 09/10/2024 4:02 PM | ADAM DAVIS | Activity Completed |
| 09/10/2024 1:11 PM | Claim Capture Process | Activity Created |

Sep 16, 2024 11:26 AM

0149

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
Claim: 300-0006609-2022                                            DAVISGrp: INDIANA REGIONAL View Dec Page

**Linked Notes**

| Date | Topic | Body |
|------|-------|------|
| 09/10/2024 | Correspondence: Reviewed from : Initial Attorney Review |  |

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022                                                    DAVISGrp: INDIANA REGIONAL View Dec Page

| Date | Topic | Body |
|------|-------|------|
| | |  |

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

Subject                    Subpoena - Pittsburgh Property Maintenance LLC
Description
Related To

Days Out                   0
Review Date                09/16/2024
Escalation Date            None

0151

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

Category                    New Mail
Notify Manager              No
Priority                    Normal

**Documents**

| Description | Document Type |
|---|---|
| Subpoena - Pittsburgh Property Maintenance LLC (363 KB) | Correspondence |

**Activity Tracking**
   Completion date          09/11/2024
   Completed by             ADAM DAVIS

**Activity Assignment**
   Assigned To              ADAM DAVIS
   Assigned Group           INDIANA REGIONAL CLAIMS BRANCH
   Assigned By              Claim Capture Process
   Assign Date              09/11/2024

**History**

| Date | Update User | Description |
|---|---|---|
| 09/11/2024 12:15 PM | ADAM DAVIS | Activity Completed |
| 09/11/2024 11:22 AM | Claim Capture Process | Activity Created |

**Linked Notes**

Sep 16, 2024 11:26 AM

0152

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | Subpoena - Pittsburgh Property Maintenance LLC |
| Description | |
| Related To | |

| | |
|---|---|
| Days Out | 0 |
| Review Date | 09/16/2024 |
| Escalation Date | None |
| Category | New Mail |
| Notify Manager | No |
| Priority | Normal |

**Documents**

| Description | Document Type |
|---|---|
| Subpoena - Pittsburgh Property Maintenance LLC (417 KB) | Correspondence |

**Activity Tracking**

| | |
|---|---|
| Completion date | 09/11/2024 |
| Completed by | ADAM DAVIS |

**Activity Assignment**

0153

Open Pol: 49-280358-00 Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy) DoL: 12/28/2021 Adj: ADAM
DAVIS Grp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| | |
|---|---|
| Assigned To | ADAM DAVIS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Claim Capture Process |
| Assign Date | 09/11/2024 |

## History

| Date | Update User | Description |
|---|---|---|
| 09/11/2024 12:15 PM | ADAM DAVIS | Activity Completed |
| 09/11/2024 11:59 AM | Claim Capture Process | Activity Created |

## Linked Notes

# Activity Detail for Claim 300-0006609-2022

## Detail

**Details**

| | |
|---|---|
| Subject | Subpoena - Pittsburgh Property Maintenance LLC |
| Description | |
| Related To | |

Sep 16, 2024 11:26 AM

0154

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| | |
|---|---|
| Days Out | 0 |
| Review Date | 09/16/2024 |
| Escalation Date | None |
| Category | New Mail |
| Notify Manager | No |
| Priority | Normal |

**Documents**

| Description | Document Type |
|---|---|
| Subpoena - Pittsburgh Property Maintenance LLC (485 KB) | Correspondence |

**Activity Tracking**

| | |
|---|---|
| Completion date | 09/11/2024 |
| Completed by | ADAM DAVIS |

**Activity Assignment**

| | |
|---|---|
| Assigned To | ADAM DAVIS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | Claim Capture Process |
| Assign Date | 09/11/2024 |

**History**

| Date | Update User | Description |
|---|---|---|
| 09/11/2024 12:15 PM | ADAM DAVIS | Activity Completed |
| 09/11/2024 12:06 PM | Claim Capture Process | Activity Created |

Sep 16, 2024 11:26 AM

0155

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

**Linked Notes**

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | Correspondence: Reviewed from, Initial Attorney Review |
| Description |  |
| Related To | |
| Days Out | 1 |
| Review Date | 09/17/2024 |
| Escalation Date | None |
| Category | Review |

Sep 16, 2024 11:26 AM

0156

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| Notify Manager | No |
|---|---|
| Priority | Normal |

**Documents**

| Description | Document Type |
|---|---|
| Initial Attorney Review (1010 KB) | Correspondence |

**Activity Tracking**
　　Completion date
　　Completed by

**Activity Assignment**

| | |
|---|---|
| Assigned To | BRITTANY DUPONT |
| Assigned Group | HO ATTORNEYS A |
| Assigned By | DREW TROSHAK |
| Assign Date | 09/10/2024 |

**History**

| Date | Update User | Description |
|---|---|---|
| 09/10/2024 4:18 PM | DREW TROSHAK | Assigned User was set to: BRITTANY DUPONT |
| 09/10/2024 4:18 PM | DREW TROSHAK | Assigned Queue was unassigned. Previous value: Activity Assignment Queue - HO ATTORNEYS A |
| 09/10/2024 4:02 PM | ADAM DAVIS | Activity Created |

Sep 16, 2024 11:26 AM

0157

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

**Linked Notes**

# Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | General Reminder: Subpoena from bankruptcy - Sent to Hardin Law 9/6 Diary set per your request for 30 days for review |
| Description | Subpoena from bankruptcy - Sent to Hardin Law 9/6 Diary set per your request for 30 days for review |
| Related To | |

| | |
|---|---|
| Days Out | 18 |
| Review Date | 10/04/2024 |
| Diaries on Review Date | 0 |
| Escalation Date | None |
| Category | Diary |
| Notify Manager | No |
| Priority | Normal |

**Documents**

**Activity Tracking**

Completion date

Completed by

Sep 16, 2024 11:26 AM

0158

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

**Activity Assignment**

| | |
|---|---|
| Assigned To | BRITTANY DUPONT |
| Assigned Group | HO ATTORNEYS A |
| Assigned By | ADAM DAVIS |
| Assign Date | 09/06/2024 |

**History**

| Date | Update User | Description |
|---|---|---|
| 09/06/2024 12:41 PM | ADAM DAVIS | Activity Created |

**Linked Notes**

# Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | General Reminder: Subpoena - Hardin Law to Assist 30 day check up w/Brittany |
| Description | Subpoena - Hardin Law to Assist 30 day check up w/Brittany |
| Related To | |

Days Out                    18

Sep 16, 2024 11:26 AM

0159

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM

Claim: 300-0006609-2022

DAVISGrp: INDIANA REGIONAL View Dec Page

| | |
|---|---|
| Review Date | 10/04/2024 |
| Diaries on Review Date | 0 |
| Escalation Date | None |
| Category | Diary |
| Notify Manager | No |
| Priority | Normal |

**Documents**

**Activity Tracking**
   Completion date
   Completed by

**Activity Assignment**

| | |
|---|---|
| Assigned To | ADAM DAVIS |
| Assigned Group | INDIANA REGIONAL CLAIMS BRANCH |
| Assigned By | ADAM DAVIS |
| Assign Date | 09/06/2024 |

**History**

| Date | Update User | Description |
|---|---|---|
| 09/06/2024 12:43 PM | ADAM DAVIS | Activity Created |

**Linked Notes**

Sep 16, 2024 11:26 AM

0160

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

## Activity Detail for Claim 300-0006609-2022

**Detail**

**Details**

| | |
|---|---|
| Subject | General Reminder: subpoena |
| Description | subpoena |
| Related To | |

| | |
|---|---|
| Days Out | 21 |
| Review Date | 10/07/2024 |
| Diaries on Review Date | 0 |
| Escalation Date | None |
| Category | Diary |
| Notify Manager | No |
| Priority | Normal |

**Documents**

**Activity Tracking**

Completion date

Completed by

**Activity Assignment**

Sep 16, 2024 11:26 AM

0161

Open Pol: 49-280358-00Ins: PITTSBURGH PROPERTY MAINTEN... (See Policy)DoL: 12/28/2021Adj: ADAM
DAVISGrp: INDIANA REGIONAL View Dec Page

Claim: 300-0006609-2022

| Assigned To | BRITTANY DUPONT |
| Assigned Group | HO ATTORNEYS A |
| Assigned By | JAMIE PRICE |
| Assign Date | 09/06/2024 |

## History

| Date | Update User | Description |
|---|---|---|
| 09/06/2024 7:20 AM | JAMIE PRICE | Activity Created |

## Linked Notes

Sep 16, 2024 11:26 AM

0162

INDIANA REGIONAL CLAIMS BRANCH
PO BOX 78666
INDIANAPOLIS IN 46278-0666

PITTSBURGH PROPERTY MAINTENANCE LLC
3160 LEECHBURG RD
PITTSBURGH PA 15239-1031

(FOLD HERE)

Claim 300-0006609-2022



0163



**INDIANA REGIONAL CLAIMS BRANCH**
PO BOX 78666
INDIANAPOLIS, IN 46278-0666
p. 888.841.6467 | f. 844.679.8090
ircb.clm@aoins.com

May 3, 2022

PITTSBURGH PROPERTY MAINTENANCE LLC
3160 LEECHBURG RD
PITTSBURGH PA 15239-1031

RE:      Claim Number:        300-0006609-2022
         Insured:             Pittsburgh Property Maintenance Llc
         Date of Loss:        December 28, 2021
         Insurer:             Auto-Owners Insurance Company
         Policy Number:       49-280358-00

Dear Pittsburgh Property Maintenance Llc:

Auto-Owners Insurance Company recently handled a claim for damage to your automobile.
Additional costs were deemed to complete the repairs.  For your records, enclosed you will find
a copy of the supplemental repair estimate. Payment has been issued and sent to the service
provider.

Please contact our office if you have any questions or concerns.

Sincerely,

Jackson Woolums
(888) 841-6467 x57451
woolums.jackson@aoins.com

0164

End of Document Package

INDIANA REGIONAL CLAIMS BRANCH
PO BOX 78666
INDIANAPOLIS IN 46278-0666

PITTSBURGH PROPERTY MAINTENANCE LLC
3160 LEECHBURG RD
PITTSBURGH PA 15239-1031

(FOLD HERE)

Claim 300-0006609-2022



0166



**INDIANA REGIONAL CLAIMS BRANCH**
PO BOX 78666
INDIANAPOLIS, IN 46278-0666
p. 888.841.6467 | f. 844.679.8090
ircb.clm@aoins.com

May 24, 2022

PITTSBURGH PROPERTY MAINTENANCE LLC
3160 LEECHBURG RD
PITTSBURGH PA 15239-1031

RE:    Claim Number:        300-0006609-2022
       Insured:             Pittsburgh Property Maintenance Llc
       Date of Loss:        December 28, 2021
       Insurer:             Auto-Owners Insurance Company
       Policy Number:       49-280358-00

Dear Pittsburgh Property Maintenance Llc:

Auto-Owners Insurance Company recently handled a claim for damage to your automobile.
Additional costs were deemed to complete the repairs.  For your records, enclosed you will find
a copy of the supplemental repair estimate. Payment has been issued and sent to the service
provider.

Please contact our office if you have any questions or concerns.

Sincerely,

Jackson Woolums
(888) 841-6467 x57451
woolums.jackson@aoins.com

0167

End of Document Package

**From:** Woolums, Jackson
**Sent:** Wednesday, May 11, 2022 4:26 PM
**To:** g.fontana@verizon.net
**Cc:** INRegionalClaims.Clm
**Subject:** CL# 300-0006609-2022 Follow Up Regarding Supplement / Total Loss

---

Good Afternoon,

Following up with you in regards to our conversation from the other day, I have attempted to contact the shop to check on their current status of repairs with the vehicle but have not had any success on getting in touch with them and when they attempted to follow up with me I was unable to answer at the time. I was wanting to verify with them if they have completed the supplemental repairs for the $25,259.39 as of yet or if that was still pending.

Based on our current total for repairs in the amount of $61,906.04 and the actual cash value of the vehicle pre-tax of $81,239.50

$61,906.04 / $81,239.50 = 76.20% which in the state of PA would result in a total loss based on our current value and estimate including the supplement for the cab replacement.

I have attached the market valuation for the vehicle please let me know if there is anything that is incorrect for the valuation so that we can have that properly evaluated.

If you would like to retain the vehicle and have the repairs finalized that is your option. We would use the valuation that you see on the market valuation and reduce by a percentage of the actual cash value and you would receive the remaining amount which would allow you to pay for the outstanding $25,259.39 in repairs and keep the vehicle.

In PA you would be required to get a salvage title for the vehicle if you elect to retain the vehicle.

Please look over the valuation and let me know if there is anything missing on your vehicle i.e. features or additional upgrades that would alter the value.

If you have any comparable vehicles that you would like to submit for our consideration you can have the VIN's submitted to me and I can have them included in the comparable vehicles on the valuation.

**Jackson Woolums**
CLAIMS ADJUSTER
INDIANA REGIONAL CLAIMS BRANCH
p: 888.841.6467 ext. 57451
c: 888-841-6467
hours: 8:00 a.m. to 4:30 p.m. EST

---

**We have a Customer Center, so you can access your claim information; anytime, anywhere.**

0169



## MARKET VALUATION SUMMARY

*Prepared for AUTO-OWNERS INSURANCE*



# REPORT SUMMARY

## CLAIM INFORMATION

| | |
|---|---|
| Owner | Property Maintenance Llc, Pittsburgh |
| | 3160 Leechburg Rd |
| | Pittsburgh, PA 15239-1031 |
| Loss Vehicle | 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box |
| Loss Incident Date | 12/28/2021 |
| Claim Reported | 05/03/2022 |

## INSURANCE INFORMATION

| | |
|---|---|
| Report Reference Number | 107064279 |
| Claim Reference | 300-0006609-2022-IV1 |
| Adjuster | Woolums, Jackson |
| Appraiser | Serlo, James |
| Appr. License: | 529264 |
| Odometer | 39,857 |
| Last Updated | 05/09/2022 02:29 PM |

## VALUATION SUMMARY

| | |
|---|---|
| **Pennsylvania Statewide Value** | **$ 83,714.00** |
| **Base Vehicle Value** | **$ 78,765.00** |
| **CCC Valuation (average of statewide and base vehicle values)** | **$ 81,239.50** |
| **Adjusted Vehicle Value** | **$ 81,239.50** |
| Vehicular Tax (7%) | + $ 5,686.77 |
| Tax reflects applicable state, county and municipal taxes. | |
| **Value before Deductible** | **$ 86,926.27** |
| Deductible* | - $ 500.00 |
| **Total** | **$ 86,426.27** |

Appraiser's Signature: ……………………………………..

The CCC ONE® Market Valuation Summary reflects CCC Intelligent Solutions Inc.'s opinion as to the value of the loss vehicle, based on information provided to CCC by AUTO-OWNERS INSURANCE.

Loss vehicle has 7% fewer than average mileage of 42,700.

### PENNSYLVANIA STATEWIDE VALUE

The Pennsylvania Statewide Value is based on all Pennsylvania valuations for a similarly equipped 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited

### BASE VEHICLE VALUE

This is derived per our Valuation methodology described on the next page.

### ADJUSTED VEHICLE VALUE

This is determined by adjusting the CCC Valuation Amount to account for the actual condition of the loss vehicle and certain other reported attributes, if any, such as refurbishments and after factory equipment.

### Inside the Report

Valuation Methodology……………………….3
Vehicle Information………………………….4
Vehicle Condition…………………………….8

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0170

 **MARKET VALUATION SUMMARY**

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# REPORT SUMMARY

 **VALUATION SUMMARY**

Adjustments indicated with an Asterisk (*) have been determined by AUTO-OWNERS INSURANCE and have been added here for convenience.

The total may not represent the total of the settlement as other factors (e.g. license and fees) may need to be taken into account.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

**CCC⬤ONE.** MARKET VALUATION SUMMARY | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# VALUATION METHODOLOGY

**How was the valuation determined?**



### CLAIM INSPECTION

AUTO-OWNERS INSURANCE has provided CCC with the zip code where the loss vehicle is garaged, loss vehicle VIN, mileage, equipment, as well as loss vehicle condition, which is used to assist in determining the value of the loss vehicle.



### DATABASE REVIEW

CCC maintains an extensive database of vehicles that currently are or recently were available for sale in the U.S. This database includes vehicles that CCC employees have physically inspected, as well as vehicles advertised for sale by dealerships or private parties. All of these sources are updated regularly.

### SEARCH FOR COMPARABLES

When a valuation is created the database is searched and comparable vehicles in the area are selected. The zip code where the loss vehicle is garaged determines the starting point for the search. Comparable vehicles are similar to the loss vehicle based on relevant factors.



### CALCULATE BASE VEHICLE VALUE

Adjustments to the price of the selected comparable vehicles are made to reflect differences in vehicle attributes, including mileage and options. Dollar adjustments are based upon market research.

Finally, the Base Vehicle Value is the weighted average of the adjusted values of the comparable vehicles based on the following factors:

- Source of the data (such as inspected versus advertised)
- Similarity (such as equipment, mileage, and year)
- Proximity to the loss vehicle's primary garage location
- Recency of information



© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0172

 CCC ONE. MARKET VALUATION SUMMARY | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚗 VEHICLE INFORMATION

## VEHICLE DETAILS

| | |
|---|---|
| Location | PITTSBURGH,  PA  15239-1031 |
| VIN | 1FT7W2BT0KEF28014 |
| Year | 2019 |
| Make | Ford |
| Model | Super Duty F-250 w/Single Rear Wheels |
| Trim | Limited |
| Body Style | Crew Cab 4WD w/6.75' Box |
| Body Type | Shortbed Pickup |
| Engine - | |
|    Cylinders | 8 |
|    Displacement | 6.7L |
|    Induction | Turbocharged |
|    Fuel Type | Diesel |
|    Carburation | Diesel Direct Injection |
| Transmission | Automatic Transmission 4 Wheel Drive |
| Curb Weight | 7250 lbs |

Vehicles sold in the United States are required to have a manufacturer assigned Vehicle Identification Number(VIN). This number provides certain specifications of the vehicle.

Please review the information in the Vehicle Information Section to confirm the reported mileage and condition, and to verify that the information accurately reflects the options, additional equipment, refurbishments or other aspects of the loss vehicle that may impact the value.

 **MARKET VALUATION SUMMARY**

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚗 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| **Package 1:** | Fx4 Off Road | |
| **Odometer** | 39,857 | |
| **Transmission** | Automatic Transmission | ✔ |
| | 4 Wheel Drive | ✔ |
| **Power** | Power Steering | ✔ |
| | Power Brakes | ✔ |
| | Power Windows | ✔ |
| | Power Locks | ✔ |
| | Power Mirrors | ✔ |
| | Power Driver Seat | ✔ |
| | Power Passenger Seat | ✔ |
| | Power Adjustable Pedals | ✔ |
| **Decor/Convenience** | Air Conditioning | ✔ |
| | Climate Control | ✔ |
| | Tilt Wheel | ✔ |
| | Cruise Control | ✔ |
| | Rear Defogger | ✔ |
| | Intermittent Wipers | ✔ |
| | Console/Storage | ✔ |
| | Overhead Console | ✔ |
| | Memory Package | ✔ |
| | Navigation System | ✔ |
| | Keyless Entry | ✔ |
| | Telescopic Wheel | ✔ |
| | Heated Steering Wheel | ✔ |
| | Message Center | ✔ |
| | Home Link | ✔ |
| | Remote Starter | ✔ |
| | Wood Interior Trim | ✔ |
| **Seating** | Bucket Seats | ✔ |
| | Leather Seats | ✔ |
| | Heated Seats | ✔ |

To the left is the equipment of the loss vehicle that AUTO-OWNERS INSURANCE provided to CCC.

✔ **Standard** This equipment is included in the base configuration of the vehicle at time of purchase.

▣ **Additional** Equipment that is not Standard but was noted to be on the loss vehicle.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0174



# CCC ONE. MARKET VALUATION SUMMARY

Owner: Property Maintenance Llc, Pittsburg
Claim: 300-0006609-2022-IV1

# 🚗 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| | Rear Heated Seats | ✓ |
| | Ventilated Seats | ✓ |
| **Radio** | AM Radio | ✓ |
| | FM Radio | ✓ |
| | Stereo | ✓ |
| | Search/Seek | ✓ |
| | Steering Wheel Touch Controls | ✓ |
| | Auxiliary Audio Connection | ✓ |
| | Premium Radio | ✓ |
| | Satellite Radio | ✓ |
| **Wheels** | 20" Or Larger Wheels | ✓ |
| **Roof** | Electric Glass Roof | ✓ |
| | Skyview Roof | ✓ |
| **Safety/Brakes** | Air Bag (Driver Only) | ✓ |
| | Passenger Air Bag | ✓ |
| | Anti-lock Brakes (4) | ✓ |
| | 4-wheel Disc Brakes | ✓ |
| | Front Side Impact Air Bags | ✓ |
| | Head/Curtain Air Bags | ✓ |
| | Backup Camera | ✓ |
| | Surround View Camera | ✓ |
| | Parking Sensors | ✓ |
| | Hands Free | ✓ |
| | Xenon Or L.E.D. Headlamps | ✓ |
| | Alarm | ✓ |
| | Traction Control | ✓ |
| | Stability Control | ✓ |
| | Intelligent Cruise | ✓ |
| | Lane Departure Warning | ✓ |
| | Blind Spot Detection | ✓ |
| **Exterior/Paint/Glass** | Dual Mirrors | ✓ |
| | Heated Mirrors | ✓ |
| | Privacy Glass | ✓ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0175



MARKET VALUATION SUMMARY

# 🚙 VEHICLE INFORMATION

**VEHICLE EQUIPMENT**

| Other - Trucks | | |
|---|---|---|
| | Fog Lamps | ✔ |
| | Signal Integrated Mirrors | ✔ |
| | Clearcoat Paint | ✔ |
| | Rear Step Bumper | ✔ |
| | Trailer Hitch | ✔ |
| | Trailering Package | ✔ |
| | Power Rear Window | ✔ |
| | Bedliner (spray On) | 🗐 |
| | Hard Tonneau Cover | 🗐 |
| | Pwr Retractable Running Boards | ✔ |
| | California Emissions | ✔ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

 **MARKET VALUATION SUMMARY**

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚘 VEHICLE CONDITION

## COMPONENT CONDITION

| | Condition | Inspection Notes | Value Impact |
|---|---|---|---|
| **INTERIOR** | | | |
| Seats | PRIVATE OWNER | | $ 0 |
| Carpets | PRIVATE OWNER | | $ 0 |
| Dashboard | PRIVATE OWNER | | $ 0 |
| Headliner | PRIVATE OWNER | | $ 0 |
| **EXTERIOR** | | | |
| Body | PRIVATE OWNER | | $ 0 |
| Glass | PRIVATE OWNER | | $ 0 |
| Paint | PRIVATE OWNER | | $ 0 |
| **MECHANICAL** | | | |
| Engine | PRIVATE OWNER | | $ 0 |
| Transmission | PRIVATE OWNER | | $ 0 |
| **TIRES** | | | |
| Front Tires | PRIVATE OWNER | | $ 0 |
| Rear Tires | PRIVATE OWNER | | $ 0 |
| **Total Condition Adjustments** | | | **$ 0** |

AUTO-OWNERS INSURANCE uses condition inspection guidelines to determine the condition of key components of the loss vehicle prior to the loss. The guidelines describe physical characteristics for these key components, for the condition selected based upon age. Inspection Notes reflect observations from the appraiser regarding the loss vehicle's condition.

CCC makes dollar adjustments that reflect the impact the reported condition has on the value of the loss vehicle as compared to Private Owner condition. These dollar adjustments are based upon interviews with dealerships across the United States.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

LIOTUS ENTERPRISES INC

Workfile ID:    b5be3594

Tax ID 25-1554022
5097 Old Clairton Road
PITTSBURGH, PA 15236
Phone: (412) 884-1929
george@liotusenterprises.com

For:

## AUTO-OWNERS INSURANCE

INDIANA REGIONAL

## Supplement of Record 1 with Summary

### Owner: PITTSBURGH PROPERTY MAINTENANCE LLC                    Job Number:

Written By: James Serlo, 529264
Adjuster: WOOLUMS, JACKSON, (888) 841-6467 Business

| | | | | | |
|---|---|---|---|---|---|
| Insured: | PITTSBURGH PROPERTY MAINTENANCE LLC | Policy #: | 4928035800 | Claim #: | 300-0006609-2022-IV1 |
| Type of Loss: | Collision | Date of Loss: | 12/28/2021 5:01 AM | Days to Repair: | 18 |
| Point of Impact: | 13 Rollover | | | | |

**Owner:**
PITTSBURGH PROPERTY MAINTENANCE LLC
3160 LEECHBURG RD
PITTSBURGH, PA 15239-1031
(412) 736-3900 Business

**Inspection Location:**
LUNA COLLISION LTD

316  W GRANT AVE
DUQUESNE, PA 15110-1009
Other
(412) 466-8866 Day

**Repair Facility:**
LUNA COLLISION  LTD

316 W Grant Ave
Duquesne, PA 15110
(412) 466-8866 Business
(412) 466-8868 Fax

## VEHICLE

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | |
|---|---|---|---|---|---|
| VIN: | 1FT7W2BT0KEF28014 | Production Date: | 5/2019 | Interior Color: | |
| License: | ZNL-1918 | Odometer: | 39,857 | Exterior Color: | Black |
| State: | PA | Condition: | Good | | |

| TRANSMISSION | Intermittent Wipers | Stereo | SEATS |
|---|---|---|---|
| Automatic Transmission | Tilt Wheel | Search/Seek | Bucket Seats |
| 4 Wheel Drive | Cruise Control | Auxiliary Audio Connection | Leather Seats |
| **POWER** | Rear Defogger | Premium Radio | Heated Seats |
| Power Steering | Keyless Entry | Satellite Radio | Rear Heated Seats |
| Power Brakes | Alarm | **SAFETY** | Ventilated Seats |
| Power Windows | Message Center | Drivers Side Air Bag | **WHEELS** |
| Power Locks | Steering Wheel Touch Controls | Passenger Air Bag | 20" Or Larger Wheels |
| Power Mirrors | Telescopic Wheel | Anti-Lock Brakes (4) | **PAINT** |
| Heated Mirrors | Heated Steering Wheel | 4 Wheel Disc Brakes | Clear Coat Paint |
| Power Driver Seat | Climate Control | Traction Control | **OTHER** |

0178

**Supplement of Record - with Summary**

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                              **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | |
|---|---|---|---|
| Power Passenger Seat | Navigation System | Stability Control | Fog Lamps |
| Power Adjustable Pedals | Backup Camera | Front Side Impact Air Bags | Signal Integrated Mirrors |
| **DECOR** | Parking Sensors | Head/Curtain Air Bags | California Emissions |
| Dual Mirrors | Surround View Camera | Hands Free Device | **TRUCK** |
| Privacy Glass | Remote Starter | Xenon or L.E.D. Headlamps | Rear Step Bumper |
| Console/Storage | Intelligent Cruise | Blind Spot Detection | Power Rear Window |
| Overhead Console | Home Link | Lane Departure Warning | Trailer Hitch |
| Wood Interior Trim | **RADIO** | **ROOF** | Trailering Package |
| **CONVENIENCE** | AM Radio | Electric Glass Sunroof | Pwr Retractable Running Boards |
| Air Conditioning | FM Radio | Skyview Roof | |

0179

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| Line | | Oper | Description | Part Number | Qty | Extended Price $ | | Labor | Paint |
|------|---|------|-------------|-------------|-----|------------------|---|-------|-------|
| 1 | **FRONT BUMPER** | | | | | | | | |
| 2 | | S01 | O/H bumper assy | | | | | 3.7 | |
| 3 | **GRILLE** | | | | | | | | |
| 4 | | S01 | R&I | Grille assy from 07/24/2018 | | | | 1.0 | |
| 5 | **FRONT LAMPS** | | | | | | | | |
| 6 | | S01 | R&I | RT R&I headlamp assy | | | | Incl. | |
| 7 | | S01 | R&I | LT R&I headlamp assy | | | | Incl. | |
| 8 | **RADIATOR SUPPORT** | | | | | | | | |
| 9 | | S01 | R&I | Upper tie bar (MAG) | | | | 1.2 | |
| 10 | | S01 | R&I | Sight shield diesel engine | | | | Incl. | |
| 11 | | S01 | R&I | RT Air deflector diesel engine | | | | Incl. | |
| 12 | | S01 | R&I | LT Air deflector diesel engine | | | | Incl. | |
| 13 | | S01 | R&I | Mount panel | | | | 1.6 | |
| 14 | * | S01 | R&I | Lower deflector diesel engine | | | | Incl. | |
| 15 | | S01 | R&I | Air shield diesel engine w/adaptive cruise | | | | 0.4 | |
| 16 | **COOLING** | | | | | | | | |
| 17 | | S01 | R&I | Radiator | | | | m | 4.8 | |
| 18 | ** | S01 | Repl | A/M Coolant / Antifreeze per gallon | | 2 | 30.00 | | | |
| 19 | **AIR CONDITIONER & HEATER** | | | | | | | | |
| 20 | | S01 | R&I | Condenser | | | | m | 1.1 | |
| 21 | | S01 | | Deduct for Overlap | | | | | -0.5 | |
| 22 | | S01 | Repl | AC Service refrigerant recovery | | 1 | | m | 0.4 M | |
| 23 | | S01 | Repl | AC Service evacuate & recharge | | 1 | | m | 1.4 M | |
| 24 | **HOOD** | | | | | | | | |
| 25 | | S01 | R&I | R&I hood assy | | | | 1.0 | |
| 26 | **FENDER** | | | | | | | | |
| 27 | | S01 | R&I | RT R&I fender assy w/o wheel opng mldg | | | | 2.4 | |
| 28 | | S01 | R&I | LT R&I fender assy w/o wheel opng mldg | | | | 2.4 | |
| 29 | | S01 | R&I | RT Fender liner | | | | Incl. | |
| 30 | | S01 | R&I | LT Fender liner | | | | Incl. | |
| 31 | **WINDSHIELD** | | | | | | | | |
| 32 | | | R&I | Windshield Ford, w/rain sensor | | | | 2.8 | |
| 33 | # | | Repl | Urethane Kit | | 1 | 15.00 | | | |
| 34 | **CAB** | | | | | | | | |
| 35 | | | R&I | Wire harness | | | | | |
| 36 | * | S01 | Repl | LKQ rear cab section; super and crew cab +25% | LC3Z26001B24B | 1 | 24,000.00 | | 22.0 M | 19.0 |
| 37 | # | S01 | | DETRIM/PREP LKQ CAB ASSY | | 1 | | | 8.0 | |
| 38 | | S01 | Repl | Headliner manual mirror gray | HC3Z2651944MC | 1 | 1,743.77 | | 4.8 M | |

0180

**Supplement of Record - with Summary**

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| # | | | | Description | | | |
|---|---|---|---|---|---|---|---|
| 39 | | | R&I | Roof lamp assy outer | | Incl. | |
| 40 | | | R&I | Roof lamp assy inner | | Incl. | |
| 41 | | | R&I | LT Sunvisor w/illuminated mirror, w/garage opener gray | | Incl. | |
| 42 | | | R&I | RT Sunvisor w/o illuminated mirror gray | | Incl. | |
| 43 | | | R&I | RT W/S pillar trim w/o 10 speaker audio gray | | Incl. | |
| 44 | | | R&I | LT W/S pillar trim w/o 10 speaker audio gray | | Incl. | |
| 45 | | | R&I | RT Upr ctr plr trim gray | | Incl. | |
| 46 | | | R&I | LT Upr ctr plr trim gray | | Incl. | |
| 47 | | | R&I | RT Rear pillar trim ebony | | Incl. | |
| 48 | | | R&I | LT Rear pillar trim ebony | | Incl. | |
| 49 | | | R&I | Back panel | | 0.7 | |
| 50 | | S01 | R&I | RT Vent | | 0.1 | |
| 51 | | S01 | R&I | LT Vent | | 0.1 | |
| 52 | * | S01 | R&I | Cowl top panel (ALU) | | 6.0 M | |
| 53 | # | S01 | R&I | HARNESS (CABIN / DOORS) | | 3.0 M | |
| 54 | **INSTRUMENT PANEL** | | | | | | |
| 55 | | S01 | R&I | R&I instrument panel | | 5.3 M | |
| 56 | | S01 | R&I | Glove box door gray | | 0.3 | |
| 57 | | S01 | R&I | RT Front dr speaker 6, 7 speaker audio | | 0.2 | |
| 58 | | S01 | R&I | LT Front dr speaker 6, 7 speaker audio | | 0.2 | |
| 59 | | S01 | R&I | RT Tweeter 6, 7 speaker audio | | 0.2 | |
| 60 | | S01 | R&I | LT Tweeter 6, 7 speaker audio | | 0.2 | |
| 61 | | S01 | R&I | Inst pnl speaker 7 speaker audio | | 0.2 | |
| 62 | | S01 | R&I | RT Rear dr speaker 6, 7 speaker audio | | 0.2 | |
| 63 | | S01 | R&I | LT Rear dr speaker 6, 7 speaker audio | | 0.2 | |
| 64 | | S01 | R&I | Amplifier w/bracket | m | 0.4 | |
| 65 | **CONSOLE** | | | | | | |
| 66 | | S01 | R&I | Floor console gray | | 1.1 M | |
| 67 | **RESTRAINT SYSTEMS** | | | | | | |
| 68 | | S01 | R&I | RT Head air bag crew cab | m | 0.8 M | |
| 69 | | S01 | R&I | LT Head air bag crew cab | m | 0.8 M | |
| 70 | **SEATS & TRACKS** | | | | | | |
| 71 | | | R&I | R&I rear seat | | 0.7 | |
| 72 | | S01 | R&I | RT R&I front seat bucket seat | | 0.6 | |
| 73 | | S01 | R&I | LT R&I front seat bucket seat | | 0.6 | |
| 74 | **FRONT DOOR** | | | | | | |
| 75 | | S01 | R&I | LT R&I door assy | | 1.0 | |
| 76 | * | | Rpr | RT Outer panel (ALU) | | 3.0 | 2.6 |

0181

# Owner: PITTSBURGH PROPERTY MAINTENANCE LLC

**Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77 | | S01 | | Add for Clear Coat | | | | 1.0 |
| 78 | | | R&I | RT Belt molding bright | | | 0.3 | |
| 79 | | | R&I | RT Applique LARIAT, KING RANCH, PLATINUM, LIMITED w/o keyless pad | | | 0.3 | |
| 80 | | | Repl | RT Nameplate "POWER STROKE" | HC3Z9942528E | 1 | 51.42 | 0.2 | |
| 81 | | | Repl | RT Nameplate "6.7L" | HC3Z9942528C | 1 | 29.37 | 0.2 | |
| 82 | | | R&I | RT R&I mirror | | | 0.4 | |
| 83 | | | R&I | RT Door glass Ford | | | 0.4 | |
| 84 | | | R&I | RT Run channel | | | 0.2 | |
| 85 | | | R&I | RT Handle, outside paint to match, w/satin chrome | | | 0.7 | |
| 86 | | | R&I | RT R&I trim panel | | | 0.6 | |
| 87 | **REAR DOOR** | | | | | | | |
| 88 | * | S01 | Repl | LKQ RT door assy; super cab | FL3Z1624630C | 1 | Incl. | 2.0 | 3.4 |
| 89 | | S01 | | Overlap Major Adj. Panel | | | | -0.4 |
| 90 | | S01 | | Add for Clear Coat | | | | 0.6 |
| 91 | | | R&I | RT Door w'strip | | | 0.7 | |
| 92 | | | Repl | RT Belt molding bright | FL3Z1625596E | 1 | 302.95 | 0.3 | |
| 93 | | | Repl | RT Applique w/o XL | FL3Z16255A34BB | 1 | 94.87 | 0.3 | |
| 94 | | | R&I | RT Door glass Ford-dark tint w/PLATINUM, LIMITED | | | 0.7 | |
| 95 | * | | R&I | RT Run channel | | | 0.3 | |
| 96 | | | R&I | RT Window regulator w/power window | | | 0.4 | |
| 97 | | | R&I | RT Handle, outside paint to match satin chrome | | | 0.7 | |
| 98 | * | | R&I | RT Door check | | | 0.3 | |
| 99 | | | R&I | RT Latch w/power locks | | | | |
| 100 | | | R&I | RT R&I trim panel | | | 0.5 | |
| 101 | | S01 | R&I | LT R&I door assy | | | 1.0 | |
| 102 | **BACK GLASS** | | | | | | | |
| 103 | * | S01 | Repl | LKQ Back glass Ford, w/heated glass privacy | HC3Z2542006C | 1 | Incl. | |
| 104 | **PICK UP BOX** | | | | | | | |
| 105 | | | R&I | R&I box assy | | | 3.6 | |
| 106 | | | Repl | RT Upper molding | HC3Z99291A40BA | 1 | 214.50 | 0.5 | |
| 107 | | | Repl | RT Decal "FX4 OFF ROAD" | FL3Z9925622BA | 1 | 62.18 | 0.4 | |
| 108 | | | Repl | RT Stone guard | FL3Z99292A22BA | 1 | 5.32 | 0.2 | |
| 109 | | | R&I | RT Rear deflector | | | 0.3 | |
| 110 | | | R&I | RT Front deflector | | | 0.1 | |
| 111 | | | Repl | RT Side panel w/o wheel opening molding (ALU) | HC3Z9627840A | 1 | 719.40 | 14.2 | 3.8 |
| 112 | | | | Overlap Major Adj. Panel | | | | -0.4 |
| 113 | | S01 | | Add for Clear Coat | | | | 0.7 |
| 114 | # | | | Panel Adhesive for Bed Side | | 1 | 59.95 | |

0182

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                   **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115 | | R&I | RT Splash shield | | | | 0.2 | |
| 116 | S01 | Repl | Mount bolt front | W718818S902 | 2 | 17.00 | | |
| 117 | S01 | Repl | Mount bolt center | W719365S902 | 4 | 34.00 | | |
| 118 | S01 | Repl | Mount bolt rear | W718818S902 | 2 | 17.00 | | |
| 119 | S01 | Repl | RT Mount bolt nut | W718478S439 | 4 | 30.00 | | |
| 120 | S01 | Repl | LT Mount bolt nut | W718477S439 | 4 | 30.00 | | |
| 121 | S01 | Repl | RT Mount bolt retainer nut | W717703S439 | 3 | 13.50 | | |
| 122 | S01 | Repl | LT Mount bolt retainer nut | W717703S439 | 3 | 13.50 | | |
| 123 | S01 | Repl | Mount bolt insulator | FL3Z5C036A | 8 | 73.44 | | |
| 124 | S01 | Repl | Mount bolt pin | 4L3Z5K373AA | 8 | 27.04 | | |
| 125 | **TAIL GATE** | | | | | | | |
| 126 | | R&I | R&I tailgate assy | | | | Incl. | |
| 127 | **REAR LAMPS** | | | | | | | |
| 128 | * S01 | Repl | LKQ High mount lamp w/o cargo lamp | FL3Z13A613C | 1 | <u>Incl.</u> | | |
| 129 | | R&I | RT Tail lamp | | | | Incl. | |
| 130 | **REAR BUMPER** | | | | | | | |
| 131 | | R&I | R&I bumper assy | | | | Incl. | |
| 132 | # | | ReTrax Tonneau  ID Carid.com 800-505-3274 | | 1 | 1,449.00 | 1.0 | |
| 133 | # | | D & R Battery | | 1 | | 0.2 | |
| 134 | # | | Glass Clean Up | | 1 | | 0.5 | |
| 135 | # | Subl | CAR COVER | | 1 | 5.00 | | |
| 136 | # | Repl | CORROSION PROTECTION | | 1 | 10.00 | 0.1 | |
| 137 | # | | DeNib & Buff | | 1 | | 1.5 | |
| 138 | # | | Cover Interior  for Repairs | | 1 | 10.00 | 0.2 | |
| 139 | # | Rpr | Mask Jambs (per panel) | | | | 0.2 | |
| 140 | # | Subl | Hazardous Waste Removal | | 1 | 5.00 | | |
| 141 | # | Rpr | Electronic Reset | | | | 0.5 | |
| 142 | # | | Pre Repair Scan | | 1 | | 1.0 | M |
| 143 | # | | Post Repair Scan | | 1 | | 1.0 | M |
| 144 | # S01 | | FREIGHT | | 1 | 500.00 | | |
| 145 | # S01 | | ADDITIONAL PAINT MATERIALS | | 1 | 1,355.08 | | |
| 146 | | | OTHER CHARGES | | | | | |
| 147 | # | | Towing | | 1 | 19,354.50 | | |
| | | | **SUBTOTALS** | | | **50,272.79** | **120.6** | **30.3** |

# NOTES

Estimate Notes:
DAMAGE SEEN WAS TO THE ROOF PANEL(METAL)GLASS SKY PANEL,ROOF CROSSBARS ,HEADLANER,REAR GLASS,THIRD BRAKE LIGHT WITH CAMERA,RT BED SIDE,ROLL UPP TONNEAU COVER, RT REAR AND FRONT DOOR

Prior Damage Notes:
none noted

0183

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                              **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct
Injection Black

## ESTIMATE TOTALS

| Category | Basis | | Rate | Cost $ |
|---|---|---|---|---|
| Parts | | | | 30,918.29 |
| Body Labor | 73.0 hrs | @ | $ 55.00 /hr | 4,015.00 |
| Paint Labor | 30.3 hrs | @ | $ 55.00 /hr | 1,666.50 |
| Mechanical Labor | 47.6 hrs | @ | $ 55.00 /hr | 2,618.00 |
| Paint Supplies | | | | 550.00 |
| Other Charges | | | | 19,354.50 |
| Subtotal | | | | 59,122.29 |
| Sales Tax | $ 39,767.79 | @ | 7.0000 % | 2,783.75 |
| **Total Cost of Repairs** | | | | **61,906.04** |
| Deductible | | | | 500.00 |
| **Total Adjustments** | | | | **500.00** |
| **Net Cost of Repairs** | | | | **61,406.04** |

0184

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

## SUPPLEMENT SUMMARY

| Line | | Oper | | Description | Part Number | Qty | Extended Price $ | Labor | Paint |
|------|---|------|---|-------------|-------------|-----|------------------|-------|-------|
| **Changed Items** | | | | | | | | | |
| 2 | | | R&I | Windshield Ford, w/rain sensor | | | | Incl. | |
| 32 | | S01 | R&I | Windshield Ford, w/rain sensor | | | | 2.8 | |
| 11 | | | Repl | Headliner manual mirror gray | HC3Z2651944MC | 1 | -1,743.77 | Incl. | |
| 38 | | S01 | Repl | Headliner manual mirror gray | HC3Z2651944MC | 1 | 1,743.77 | 4.8 | M |
| 52 | | | R&I | RT Door w'strip | | | | Incl. | |
| 91 | | S01 | R&I | RT Door w'strip | | | | 0.7 | |
| 53 | | | Repl | RT Belt molding bright | FL3Z1625596E | 1 | -302.95 | Incl. | |
| 92 | | S01 | Repl | RT Belt molding bright | FL3Z1625596E | 1 | 302.95 | 0.3 | |
| 54 | | | Repl | RT Applique w/o XL | FL3Z16255A34BB | 1 | -94.87 | Incl. | |
| 93 | | S01 | Repl | RT Applique w/o XL | FL3Z16255A34BB | 1 | 94.87 | 0.3 | |
| 56 | * | | R&I | RT Run channel | | | | Incl. | |
| 95 | * | S01 | R&I | RT Run channel | | | | 0.3 | |
| 57 | | | R&I | RT Window regulator w/power window | | | | Incl. | |
| 96 | | S01 | R&I | RT Window regulator w/power window | | | | 0.4 | |
| 58 | | | R&I | RT Handle, outside paint to match satin chrome | | | | Incl. | |
| 97 | | S01 | R&I | RT Handle, outside paint to match satin chrome | | | | 0.7 | |
| 59 | * | | R&I | RT Door check | | | | Incl. | |
| 98 | * | S01 | R&I | RT Door check | | | | 0.3 | |
| 60 | | | R&I | RT Latch w/power locks | | | | Incl. | |
| 99 | | S01 | R&I | RT Latch w/power locks | | | | | |
| 61 | | | R&I | RT R&I trim panel | | | | Incl. | |
| 100 | | S01 | R&I | RT R&I trim panel | | | | 0.5 | |
| **Deleted Items** | | | | | | | | | |
| 6 | * | | Repl | Roof panel (ALU) w/Sunroof Frame | HC3Z2650202A | 1 | -1,131.80 | -22.6 | -4.4 |
| 7 | | | | Add for antenna | | | | -0.6 | |
| 8 | | | | Add for roof lamps | | | | -1.5 | |
| 9 | | | Repl | RT Retainer | HC3Z26537A48A | 1 | -57.38 | -0.5 | |
| 10 | | | Repl | LT Retainer | HC3Z26537A49A | 1 | -57.38 | -0.5 | |
| 12 | | | Repl | Rear header (ALU) | LC3Z2540484A | 1 | -68.13 | -2.6 | -0.7 |
| 13 | | | Repl | Sunshade gray | FL3Z16519A02AA | 1 | -596.72 | -0.6 | |
| 14 | | | Repl | Drip channel | FL3Z1654022A | 1 | -432.17 | | |
| 15 | | | Repl | Front glass FORD | ML3Z16500A18A | 1 | -1,075.43 | -0.8 | |
| 16 | # | | | No AM Glass Available | | 1 | | | |
| 17 | | | Repl | Rear glass FORD | ML3Z16500A18B | 1 | -1,167.93 | -0.8 | |
| 18 | # | | | No Am Glass Available | | 1 | | | |

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                          **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34 | | | Overlap Major Adj. Panel | | | | | 0.4 |
| 45 | | R&I | RT R&I door assy | | | | Incl. | |
| 46 | | Repl | RT Outer panel (ALU) | FL3Z1624700A | 1 | -334.30 | -8.0 | -2.6 |
| 47 | | | Overlap Major Adj. Panel | | | | | 0.4 |
| 48 | | | Add for power units | | | | -0.4 | |
| 49 | | | Add for Edging | | | | | -0.5 |
| 50 | | | Add for Inside | | | | | -0.5 |
| 51 | # | | Panel Adhesive | | 1 | -59.95 | | |
| 63 | * | Subl | <u>Back glass Ford, w/heated glass privacy</u> | | 1 | <u>-279.99</u>  T | | |
| 64 | # | | Safelite Auto Glass | | 1 | | | |
| 65 | # | | Glass Install Kit | | 1 | -15.00 | | |
| 75 | | | Clear Coat | | | | | -2.5 |
| 81 | | Repl | High mount lamp w/cargo lamp w/tow vision | HC3Z13A613G | 1 | -623.48 | -0.3 | |

## Added Items

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | **FRONT BUMPER** | | | | | | | |
| 2 | | S01 | | O/H bumper assy | | | | 3.7 | |
| 3 | | **GRILLE** | | | | | | | |
| 4 | | S01 | R&I | Grille assy from 07/24/2018 | | | | 1.0 | |
| 5 | | **FRONT LAMPS** | | | | | | | |
| 6 | | S01 | R&I | RT R&I headlamp assy | | | | Incl. | |
| 7 | | S01 | R&I | LT R&I headlamp assy | | | | Incl. | |
| 8 | | **RADIATOR SUPPORT** | | | | | | | |
| 9 | | S01 | R&I | Upper tie bar (MAG) | | | | 1.2 | |
| 10 | | S01 | R&I | Sight shield diesel engine | | | | Incl. | |
| 11 | | S01 | R&I | RT Air deflector diesel engine | | | | Incl. | |
| 12 | | S01 | R&I | LT Air deflector diesel engine | | | | Incl. | |
| 13 | | S01 | R&I | Mount panel | | | | 1.6 | |
| 14 | * | S01 | R&I | Lower deflector diesel engine | | | | <u>Incl.</u> | |
| 15 | | S01 | R&I | Air shield diesel engine w/adaptive cruise | | | | 0.4 | |
| 16 | | **COOLING** | | | | | | | |
| 17 | | S01 | R&I | Radiator | | | m | 4.8 | |
| 18 | ** | S01 | Repl | A/M Coolant / Antifreeze per gallon | | 2 | 30.00 | | |
| 19 | | **AIR CONDITIONER & HEATER** | | | | | | | |
| 20 | | S01 | R&I | Condenser | | | m | 1.1 | |
| 21 | | S01 | | Deduct for Overlap | | | | -0.5 | |
| 22 | | S01 | Repl | AC Service refrigerant recovery | | 1 | m | 0.4 | M |
| 23 | | S01 | Repl | AC Service evacuate & recharge | | 1 | m | 1.4 | M |
| 24 | | **HOOD** | | | | | | | |
| 25 | | S01 | R&I | R&I hood assy | | | | 1.0 | |
| 26 | | **FENDER** | | | | | | | |
| 27 | | S01 | R&I | RT R&I fender assy w/o wheel | | | | 2.4 | |

0186

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**　　　　　　　　　　**Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | opng mldg | | | | | | | |
| 28 | | S01 | R&I | LT R&I fender assy w/o wheel opng mldg | | | | | 2.4 | |
| 29 | | S01 | R&I | RT Fender liner | | | | | Incl. | |
| 30 | | S01 | R&I | LT Fender liner | | | | | Incl. | |
| 36 | * | S01 | Repl | LKQ rear cab section; super and crew cab +25% | LC3Z26001B24B | 1 | 24,000.00 | | 22.0 M | 19.0 |
| 37 | # | S01 | | DETRIM/PREP LKQ CAB ASSY | | 1 | | | 8.0 | |
| 50 | | S01 | R&I | RT Vent | | | | | 0.1 | |
| 51 | | S01 | R&I | LT Vent | | | | | 0.1 | |
| 52 | * | S01 | R&I | Cowl top panel (ALU) | | | | | 6.0 M | |
| 53 | # | S01 | R&I | HARNESS (CABIN / DOORS) | | | | | 3.0 M | |
| 54 | **INSTRUMENT PANEL** | | | | | | | | | |
| 55 | | S01 | R&I | R&I instrument panel | | | | | 5.3 M | |
| 56 | | S01 | R&I | Glove box door gray | | | | | 0.3 | |
| 57 | | S01 | R&I | RT Front dr speaker 6, 7 speaker audio | | | | | 0.2 | |
| 58 | | S01 | R&I | LT Front dr speaker 6, 7 speaker audio | | | | | 0.2 | |
| 59 | | S01 | R&I | RT Tweeter 6, 7 speaker audio | | | | | 0.2 | |
| 60 | | S01 | R&I | LT Tweeter 6, 7 speaker audio | | | | | 0.2 | |
| 61 | | S01 | R&I | Inst pnl speaker 7 speaker audio | | | | | 0.2 | |
| 62 | | S01 | R&I | RT Rear dr speaker 6, 7 speaker audio | | | | | 0.2 | |
| 63 | | S01 | R&I | LT Rear dr speaker 6, 7 speaker audio | | | | | 0.2 | |
| 64 | | S01 | R&I | Amplifier w/bracket | | | | m | 0.4 | |
| 65 | **CONSOLE** | | | | | | | | | |
| 66 | | S01 | R&I | Floor console gray | | | | | 1.1 M | |
| 67 | **RESTRAINT SYSTEMS** | | | | | | | | | |
| 68 | | S01 | R&I | RT Head air bag crew cab | | | | m | 0.8 M | |
| 69 | | S01 | R&I | LT Head air bag crew cab | | | | m | 0.8 M | |
| 72 | | S01 | R&I | RT R&I front seat bucket seat | | | | | 0.6 | |
| 73 | | S01 | R&I | LT R&I front seat bucket seat | | | | | 0.6 | |
| 75 | | S01 | R&I | LT R&I door assy | | | | | 1.0 | |
| 77 | | S01 | | Add for Clear Coat | | | | | | 1.0 |
| 88 | * | S01 | Repl | LKQ RT door assy; super cab | FL3Z1624630C | 1 | Incl. | | 2.0 | 3.4 |
| 89 | | S01 | | Overlap Major Adj. Panel | | | | | | -0.4 |
| 90 | | S01 | | Add for Clear Coat | | | | | | 0.6 |
| 101 | | S01 | R&I | LT R&I door assy | | | | | 1.0 | |
| 103 | * | S01 | Repl | LKQ Back glass Ford, w/heated glass privacy | HC3Z2542006C | 1 | Incl. | | | |
| 113 | | S01 | | Add for Clear Coat | | | | | | 0.7 |
| 116 | | S01 | Repl | Mount bolt front | W718818S902 | 2 | 17.00 | | | |
| 117 | | S01 | Repl | Mount bolt center | W719365S902 | 4 | 34.00 | | | |
| 118 | | S01 | Repl | Mount bolt rear | W718818S902 | 2 | 17.00 | | | |

0187

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 119 | | S01 | Repl | RT Mount bolt nut | W718478S439 | 4 | 30.00 |
| 120 | | S01 | Repl | LT Mount bolt nut | W718477S439 | 4 | 30.00 |
| 121 | | S01 | Repl | RT Mount bolt retainer nut | W717703S439 | 3 | 13.50 |
| 122 | | S01 | Repl | LT Mount bolt retainer nut | W717703S439 | 3 | 13.50 |
| 123 | | S01 | Repl | Mount bolt insulator | FL3Z5C036A | 8 | 73.44 |
| 124 | | S01 | Repl | Mount bolt pin | 4L3Z5K373AA | 8 | 27.04 |
| 128 | * | S01 | Repl | LKQ High mount lamp w/o cargo lamp | FL3Z13A613C | 1 | Incl. |
| 144 | # | S01 | | FREIGHT | | 1 | 500.00 |
| 145 | # | S01 | | ADDITIONAL PAINT MATERIALS | | 1 | 1,355.08 |
| | | | | **SUBTOTALS** | | **20,240.90** | **47.3** | **13.9** |

## CHANGES TO ADJUSTMENTS

## TOTALS SUMMARY

| Category | Basis | | Rate | Cost $ |
|---|---|---|---|---|
| Parts | | | | 20,240.90 |
| Body Labor | 1.7 hrs | @ | $ 55.00 /hr | 93.50 |
| Paint Labor | 13.9 hrs | @ | $ 55.00 /hr | 764.50 |
| Mechanical Labor | 45.6 hrs | @ | $ 55.00 /hr | 2,508.00 |
| Paint Supplies | 13.1 hrs | @ | $ 35.00 /hr | 458.50 |
| Additional Supplement Materials/Supplies | | | | -458.50 |
| Subtotal | | | | 23,606.90 |
| Sales Tax | $ 23,606.90 | @ | 7.0000 % | 1,652.48 |
| Additional Supplement Taxes | | | | 0.01 |
| **Total Supplement Amount** | | | | **25,259.39** |
| **NET COST OF SUPPLEMENT** | | | | **25,259.39** |

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct
Injection Black

### CUMULATIVE EFFECTS OF SUPPLEMENT(S)

| | | | |
|---|---|---|---|
| Estimate | | 36,646.65 | James Serlo |
| Supplement S01 | | 25,259.39 | James Serlo |
| **Workfile Total:** | **$** | **61,906.04** | |
| **TOTAL ADJUSTMENTS:** | **$** | **500.00** | |
| **NET COST OF REPAIRS:** | **$** | **61,406.04** | |

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR OTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND CIVIL PENALTIES.

THE FOLLOWING IS A LIST OF ABBREVIATIONS OR SYMBOLS THAT MAY BE USED TO DESCRIBE WORK TO BE DONE OR PARTS TO BE REPAIRED OR REPLACED:D=DISCONTINUED PART A=APPROXIMATE PRICE B=BODY LABOR D=DIAGNOSTIC E=ELECTRICAL F=FRAME G=GLASS M=MECHANICAL P=PAINT LABOR S=STRUCTURAL T=TAXED MISCELLANEOUS X=NON TAXED MISCELLANEOUS ADJ=ADJACENT ALGN=ALIGN  A/M=AFTERMARKET BLND=BLEND CAPA=CERTIFIED AUTOMOTIVE PARTS ASSOCIATION  D&R=DISCONNECT AND RECONNECT EST=ESTIMATE EXT. PRICE=UNIT PRICE MULTIPLIED BY THE QUANTITY INCL=INCLUDED MISC=MISCELLANEOUS NON-ADJ=NON ADJACENT O/H=OVERHAUL OP=OPERATION NO=LINE NUMBER QTY=QUANTITY RECOND=RECONDITION REFN=REFINISH REPL=REPLACE R&I=REMOVE AND INSTALL R&R=REMOVE AND REPLACE RPR=REPAIR RT=RIGHT SECT=SECTION SUBL=SUBLET LT=LEFT W/O=WITHOUT W/_=WITH/_ #=MANUAL LINE ENTRY *=OTHER [IE..MOTORS DATABASE INFORMATION WAS CHANGED]. **=DATABASE LINE WITH AFTERMARKET N=NOTES ATTACHED TO LINE NAGS=NATIONAL AUTO GLASS SPECIFICATIONS. OPT OEM=ORIGINAL EQUIPMENT MANUFACTURER PARTS EITHER OPTIONALLY SOURCED OR OTHERWISE PROVIDED WITH SOME UNIQUE PRICING OR DISCOUNT.

THE ATTACHED ESTIMATE REPRESENTS AN APPRAISAL OF THE COST OF REPAIR FOR THE VISIBLE DAMAGE TO THE VEHICLE NOTED AT THE TIME OF INSPECTION NECESSARY TO RETURN THE VEHICLE TO ITS PREDAMAGED CONDITION.  COSTS ABOVE THE APPRAISED AMOUNT MAY BE THE RESPONSIBILITY OF THE VEHICLE OWNER. THERE IS NO REQUIREMENT THAT THE VEHICLE OWNER USE ANY SPECIFIED REPAIR SHOP. INFORMATION REGARDING REPAIR FACILITIES WHICH WILL BE ABLE TO REPAIR THE VEHICLE FOR THE APPRAISED AMOUNT IS AVAILABLE FROM THE INSURANCE COMPANY. IF USED PARTS ARE SPECIFIED, THEY ARE REQUIRED TO BE OF LIKE KIND AND QUALITY TO THOSE BEING REPLACED. INCIDENTAL CHARGES SUCH AS TOWING, PROTECTIVE CARE, CUSTODY, STORAGE, DEPRECIATION, BATTERY AND TIRE REPLACEMENT ARE NOTED WHEN APPLICABLE.

Estimate calculated using a preset user threshold amount for the paint and material cost.

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

AFTERMARKET CRASH PART - A NONORIGINAL EQUIPMENT MANUFACTURER (NON-OEM) REPLACEMENT PART, EITHER NEW OR USED, FOR ANY OF THE NONMECHANICAL PARTS THAT GENERALLY CONSTITUTE THE EXTERIOR OF THE MOTOR VEHICLE, INCLUDING INNER AND OUTER PANELS. THIS APPRAISAL WILL INDICATE IF AFTERMARKET CRASH PARTS ARE SPECIFIED.  IF THE USE OF SUCH PARTS VOIDS THE WARRANTY ON THE PART BEING REPLACED OR ON ANY OTHER PART, THE AFTER MARKET CRASH PART SHALL HAVE A WARRANTY EQUAL TO OR BETTER THAN THE REMAINDER OF THE EXISTING WARRANTY.

Estimate based on MOTOR CRASH ESTIMATING GUIDE and potentially other third party sources of data.  Unless otherwise noted, (a) all items are derived from the Guide DR2ME18, CCC Data Date 04/15/2022, and potentially other third party sources of data; and (b) the parts presented are OEM-parts.  OEM parts are manufactured by or for the vehicle's Original Equipment Manufacturer (OEM) according to OEM's specifications for U.S. distribution.  OEM parts are available at OE/Vehicle dealerships or the specified supplier.  OPT OEM (Optional OEM) or ALT OEM (Alternative OEM) parts are OEM parts that may be provided by or through alternate sources other than the OEM vehicle dealerships with discounted pricing.    Asterisk (*) or Double Asterisk (**) indicates that the parts and/or labor data provided by third party sources of data may have been modified or may have come from an alternate data source.  Tilde sign (~) items indicate MOTOR Not-Included Labor operations.  The symbol (<>) indicates the refinish operation WILL NOT be performed as a separate procedure from the other panels in the estimate.  Non-Original Equipment Manufacturer aftermarket parts are described as Non OEM,  A/M or NAGS.  Used parts are described as LKQ, RCY, or USED.  Reconditioned parts are described as Recond.  Recored parts are described as Recore.  NAGS Part Numbers and Benchmark Prices are provided by National Auto Glass Specifications.  Labor operation times listed on the line with the NAGS information are MOTOR suggested labor operation times.  NAGS labor operation times are not included.  Pound sign (#) items indicate manual entries.

Some 2022 vehicles contain minor changes from the previous year.  For those vehicles, prior to receiving updated data from the vehicle manufacturer, labor and parts data from the previous year may be used.  The CCC ONE estimator has a list of applicable vehicles.  Parts numbers and prices should be confirmed with the local dealership.

The following is a list of additional abbreviations or symbols that may be used to describe work to be done or parts to be repaired or replaced:

SYMBOLS FOLLOWING PART PRICE:
m=MOTOR Mechanical component.  s=MOTOR Structural component.  T=Miscellaneous Taxed charge category.
X=Miscellaneous Non-Taxed charge category.

SYMBOLS FOLLOWING LABOR:
D=Diagnostic labor category.  E=Electrical labor category.  F=Frame labor category.  G=Glass labor category.
M=Mechanical labor category.  S=Structural labor category.  (numbers) 1 through 4=User Defined Labor Categories.

OTHER SYMBOLS AND ABBREVIATIONS:
Adj.=Adjacent.  Algn.=Align.  ALU=Aluminum.  A/M=Aftermarket part.  Blnd=Blend.  BOR=Boron steel.
CAPA=Certified Automotive Parts Association.  D&R=Disconnect and Reconnect.  HSS=High Strength Steel.
HYD=Hydroformed Steel.  Incl.=Included.  LKQ=Like Kind and Quality.  LT=Left.  MAG=Magnesium.   Non-Adj.=Non Adjacent.  NSF=NSF International Certified Part.  O/H=Overhaul.  Qty=Quantity.  Refn=Refinish.  Repl=Replace.
R&I=Remove and Install.  R&R=Remove and Replace.  Rpr=Repair.  RT=Right.  SAS=Sandwiched Steel.
Sect=Section.  Subl=Sublet.  UHS=Ultra High Strength Steel.  N=Note(s) associated with the estimate line.

0190

**Supplement of Record with Summary**

---

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct
Injection Black

CCC ONE Estimating - A product of CCC Intelligent Services Inc.

The following is a list of abbreviations that may be used in CCC ONE Estimating that are not part of the MOTOR
CRASH ESTIMATING GUIDE:

BAR=Bureau of Automotive Repair.  EPA=Environmental Protection Agency.  NHTSA= National Highway
Transportation and Safety Administration.  PDR=Paintless Dent Repair.  VIN=Vehicle Identification Number.

0191

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

## PARTS SUPPLIER LIST

| Line | Supplier | Description | Price |
|------|----------|-------------|-------|
| 88 | LKQ - 250 AUTO | #FD4115 | $ 940.00 |
| | | LKQ RT door assy; super cab | |
| | 152 STATE ROUTE 250 | Door, Rt Rr RH,PW CREW CAB, POWER WINDOW, GREEN TINT GLASS, (XL), R. S#FD4115 | |
| | HARRISVILLE OH 43974 | | |
| | (740) 546-3521 | | |

**From:** Woolums, Jackson
**Sent:** Thursday, May 19, 2022 11:18 AM
**To:** gabe.fontana@outlook.com
**Cc:** INRegionalClaims.Clm
**Subject:** CL# 300-0006609-2022 Status Follow Up

---

Good Morning,

I am following up in regards to your claim for your Ford F250, we are currently investigating the valuation to make sure that it is appropriate for the vehicle and ask that if you have any comparable vehicles or any additional features that are not present on the valuation that we be informed of that so that we can have that altered.

We are also looking into the NADA value of the vehicle at the time of the loss and when the initial inspection occurred back on 1/7/22 to see if the value at that time is differing from the recently ran valuation so that we can try and see if based on the value of the vehicle at the time of the loss that it would be below the threshold for a total loss and therefore be repairable with the entirety of the supplement.

I should have more information on this later today, if you have any comparable vehicles of higher value than the valuation that was sent or any features that are not present on the valuation please notify me immediately so that we can accurately reflect the value of your vehicle on the valuation and have the most accurate number when determining if the vehicle is repairable or a total loss.

Thank you and have a great day,

**Jackson Woolums**
CLAIMS ADJUSTER
INDIANA REGIONAL CLAIMS BRANCH
p: 888.841.6467 ext. 57451
c: 888-841-6467
hours: 8:00 a.m. to 4:30 p.m. EST

**We have a Customer Center, so you can access your claim information; anytime, anywhere.**

0193

 **MARKET VALUATION SUMMARY**

*Prepared for AUTO-OWNERS INSURANCE*

 # REPORT SUMMARY

## CLAIM INFORMATION

| | |
|---|---|
| Owner | Property Maintenance Llc, Pittsburgh<br>3160 Leechburg Rd<br>Pittsburgh, PA 15239-1031 |
| Loss Vehicle | 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box |
| Loss Incident Date | 12/28/2021 |
| Claim Reported | 05/03/2022 |

The CCC ONE® Market Valuation Summary reflects CCC Intelligent Solutions Inc.'s opinion as to the value of the loss vehicle, based on information provided to CCC by AUTO-OWNERS INSURANCE.

Loss vehicle has 7% fewer than average mileage of 42,700.

## INSURANCE INFORMATION

| | |
|---|---|
| Report Reference Number | 107064279 |
| Claim Reference | 300-0006609-2022-IV1 |
| Adjuster | Woolums, Jackson |
| Appraiser | Serlo, James |
| Appr. License: | 529264 |
| Odometer | 39,857 |
| Last Updated | 05/09/2022 02:29 PM |

**PENNSYLVANIA STATEWIDE VALUE**

The Pennsylvania Statewide Value is based on all Pennsylvania valuations for a similarly equipped 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited

## VALUATION SUMMARY

| | |
|---|---|
| **Pennsylvania Statewide Value** | **$ 83,714.00** |
| **Base Vehicle Value** | **$ 78,765.00** |
| **CCC Valuation (average of statewide and base vehicle values)** | **$ 81,239.50** |
| **Adjusted Vehicle Value** | **$ 81,239.50** |
| Vehicular Tax (7%)<br>Tax reflects applicable state, county and municipal taxes. | + $ 5,686.77 |
| **Value before Deductible** | **$ 86,926.27** |
| Deductible* | - $ 500.00 |
| **Total** | **$ 86,426.27** |

Appraiser's Signature: …………………………………………

**BASE VEHICLE VALUE**

This is derived per our Valuation methodology described on the next page.

**ADJUSTED VEHICLE VALUE**

This is determined by adjusting the CCC Valuation Amount to account for the actual condition of the loss vehicle and certain other reported attributes, if any, such as refurbishments and after factory equipment.

### Inside the Report

Valuation Methodology.............................3
Vehicle Information....................................4
Vehicle Condition.....................................8

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

Page 1 of

0194

 **MARKET VALUATION SUMMARY**

Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# REPORT SUMMARY

 **VALUATION SUMMARY**

Adjustments indicated with an Asterisk (*) have been determined by AUTO-OWNERS INSURANCE and have been added here for convenience.

The total may not represent the total of the settlement as other factors (e.g. license and fees) may need to be taken into account.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0195

## CCC ONE. MARKET VALUATION SUMMARY

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# VALUATION METHODOLOGY

**How was the valuation determined?**



### CLAIM INSPECTION

AUTO-OWNERS INSURANCE has provided CCC with the zip code where the loss vehicle is garaged, loss vehicle VIN, mileage, equipment, as well as loss vehicle condition, which is used to assist in determining the value of the loss vehicle.



### DATABASE REVIEW

CCC maintains an extensive database of vehicles that currently are or recently were available for sale in the U.S. This database includes vehicles that CCC employees have physically inspected, as well as vehicles advertised for sale by dealerships or private parties. All of these sources are updated regularly.

### SEARCH FOR COMPARABLES

When a valuation is created the database is searched and comparable vehicles in the area are selected. The zip code where the loss vehicle is garaged determines the starting point for the search. Comparable vehicles are similar to the loss vehicle based on relevant factors.



### CALCULATE BASE VEHICLE VALUE

Adjustments to the price of the selected comparable vehicles are made to reflect differences in vehicle attributes, including mileage and options. Dollar adjustments are based upon market research.

Finally, the Base Vehicle Value is the weighted average of the adjusted values of the comparable vehicles based on the following factors:

- Source of the data (such as inspected versus advertised)
- Similarity (such as equipment, mileage, and year)
- Proximity to the loss vehicle's primary garage location
- Recency of information



© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0196

 **CCC ONE.** MARKET VALUATION SUMMARY | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚙 VEHICLE INFORMATION

## VEHICLE DETAILS

| | |
|---|---|
| Location | PITTSBURGH,  PA  15239-1031 |
| VIN | 1FT7W2BT0KEF28014 |
| Year | 2019 |
| Make | Ford |
| Model | Super Duty F-250 w/Single Rear Wheels |
| Trim | Limited |
| Body Style | Crew Cab 4WD w/6.75' Box |
| Body Type | Shortbed Pickup |
| Engine - | |
|     Cylinders | 8 |
|     Displacement | 6.7L |
|     Induction | Turbocharged |
|     Fuel Type | Diesel |
|     Carburation | Diesel Direct Injection |
| Transmission | Automatic Transmission 4 Wheel Drive |
| Curb Weight | 7250 lbs |

Vehicles sold in the United States are required to have a manufacturer assigned Vehicle Identification Number(VIN). This number provides certain specifications of the vehicle.

Please review the information in the Vehicle Information Section to confirm the reported mileage and condition, and to verify that the information accurately reflects the options, additional equipment, refurbishments or other aspects of the loss vehicle that may impact the value.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

00197

 **CCC ONE.**  MARKET VALUATION SUMMARY

Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚙 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| **Package 1:** | Fx4 Off Road | |
| **Odometer** | 39,857 | |
| **Transmission** | Automatic Transmission | ✔ |
| | 4 Wheel Drive | ✔ |
| **Power** | Power Steering | ✔ |
| | Power Brakes | ✔ |
| | Power Windows | ✔ |
| | Power Locks | ✔ |
| | Power Mirrors | ✔ |
| | Power Driver Seat | ✔ |
| | Power Passenger Seat | ✔ |
| | Power Adjustable Pedals | ✔ |
| **Decor/Convenience** | Air Conditioning | ✔ |
| | Climate Control | ✔ |
| | Tilt Wheel | ✔ |
| | Cruise Control | ✔ |
| | Rear Defogger | ✔ |
| | Intermittent Wipers | ✔ |
| | Console/Storage | ✔ |
| | Overhead Console | ✔ |
| | Memory Package | ✔ |
| | Navigation System | ✔ |
| | Keyless Entry | ✔ |
| | Telescopic Wheel | ✔ |
| | Heated Steering Wheel | ✔ |
| | Message Center | ✔ |
| | Home Link | ✔ |
| | Remote Starter | ✔ |
| | Wood Interior Trim | ✔ |
| **Seating** | Bucket Seats | ✔ |
| | Leather Seats | ✔ |
| | Heated Seats | ✔ |

To the left is the equipment of the loss vehicle that AUTO-OWNERS INSURANCE provided to CCC.

✔ **Standard** This equipment is included in the base configuration of the vehicle at time of purchase.

🖭 **Additional** Equipment that is not Standard but was noted to be on the loss vehicle.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0198



**MARKET VALUATION SUMMARY**

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚘 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| | Rear Heated Seats | ✔ |
| | Ventilated Seats | ✔ |
| **Radio** | AM Radio | ✔ |
| | FM Radio | ✔ |
| | Stereo | ✔ |
| | Search/Seek | ✔ |
| | Steering Wheel Touch Controls | ✔ |
| | Auxiliary Audio Connection | ✔ |
| | Premium Radio | ✔ |
| | Satellite Radio | ✔ |
| **Wheels** | 20" Or Larger Wheels | ✔ |
| **Roof** | Electric Glass Roof | ✔ |
| | Skyview Roof | ✔ |
| **Safety/Brakes** | Air Bag (Driver Only) | ✔ |
| | Passenger Air Bag | ✔ |
| | Anti-lock Brakes (4) | ✔ |
| | 4-wheel Disc Brakes | ✔ |
| | Front Side Impact Air Bags | ✔ |
| | Head/Curtain Air Bags | ✔ |
| | Backup Camera | ✔ |
| | Surround View Camera | ✔ |
| | Parking Sensors | ✔ |
| | Hands Free | ✔ |
| | Xenon Or L.E.D. Headlamps | ✔ |
| | Alarm | ✔ |
| | Traction Control | ✔ |
| | Stability Control | ✔ |
| | Intelligent Cruise | ✔ |
| | Lane Departure Warning | ✔ |
| | Blind Spot Detection | ✔ |
| **Exterior/Paint/Glass** | Dual Mirrors | ✔ |
| | Heated Mirrors | ✔ |
| | Privacy Glass | ✔ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0199



## MARKET VALUATION SUMMARY

# 🚌 VEHICLE INFORMATION

**VEHICLE EQUIPMENT**

|  | | |
|---|---|---|
| **Other - Trucks** | Fog Lamps | ✔ |
|  | Signal Integrated Mirrors | ✔ |
|  | Clearcoat Paint | ✔ |
|  | Rear Step Bumper | ✔ |
|  | Trailer Hitch | ✔ |
|  | Trailering Package | ✔ |
|  | Power Rear Window | ✔ |
|  | Bedliner (spray On) | 🗎 |
|  | Hard Tonneau Cover | 🗎 |
|  | Pwr Retractable Running Boards | ✔ |
|  | California Emissions | ✔ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

 **MARKET VALUATION SUMMARY**

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚘 VEHICLE CONDITION

## COMPONENT CONDITION

| | Condition | Inspection Notes | Value Impact |
|---|---|---|---|
| **INTERIOR** | | | |
| Seats | PRIVATE OWNER | | $ 0 |
| Carpets | PRIVATE OWNER | | $ 0 |
| Dashboard | PRIVATE OWNER | | $ 0 |
| Headliner | PRIVATE OWNER | | $ 0 |
| **EXTERIOR** | | | |
| Body | PRIVATE OWNER | | $ 0 |
| Glass | PRIVATE OWNER | | $ 0 |
| Paint | PRIVATE OWNER | | $ 0 |
| **MECHANICAL** | | | |
| Engine | PRIVATE OWNER | | $ 0 |
| Transmission | PRIVATE OWNER | | $ 0 |
| **TIRES** | | | |
| Front Tires | PRIVATE OWNER | | $ 0 |
| Rear Tires | PRIVATE OWNER | | $ 0 |
| **Total Condition Adjustments** | | | **$ 0** |

AUTO-OWNERS INSURANCE uses condition inspection guidelines to determine the condition of key components of the loss vehicle prior to the loss. The guidelines describe physical characteristics for these key components, for the condition selected based upon age. Inspection Notes reflect observations from the appraiser regarding the loss vehicle's condition.

CCC makes dollar adjustments that reflect the impact the reported condition has on the value of the loss vehicle as compared to Private Owner condition. These dollar adjustments are based upon interviews with dealerships across the United States.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0201

**From:** Gabe Fontana
**Sent:** Thursday, May 19, 2022 11:20 AM
**To:** Woolums, Jackson;D'Nelle Angelucci
**Cc:** INRegionalClaims.Clm
**Subject:** [EXTERNAL] Re: CL# 300-0006609-2022 Status Follow Up

---

Jackson

Thanks for the update, in the meantime can you please share my file realities to this claim with my agent/broker D'Nelle ?

Thanks
Gabe

Get Outlook for iOS
**From:** Woolums, Jackson <Woolums.Jackson@aoins.com>
**Sent:** Thursday, May 19, 2022 11:18:12 AM
**To:** gabe.fontana@outlook.com <gabe.fontana@outlook.com>
**Cc:** INRegionalClaims.Clm <INRegionalClaims.Clm@aoins.com>
**Subject:** CL# 300-0006609-2022 Status Follow Up

Good Morning,

I am following up in regards to your claim for your Ford F250, we are currently investigating the valuation to make sure that it is appropriate for the vehicle and ask that if you have any comparable vehicles or any additional features that are not present on the valuation that we be informed of that so that we can have that altered.

We are also looking into the NADA value of the vehicle at the time of the loss and when the initial inspection occurred back on 1/7/22 to see if the value at that time is differing from the recently ran valuation so that we can try and see if based on the value of the vehicle at the time of the loss that it would be below the threshold for a total loss and therefore be repairable with the entirety of the supplement.

I should have more information on this later today, if you have any comparable vehicles of higher value than the valuation that was sent or any features that are not present on the valuation please notify me immediately so that we can accurately reflect the value of your vehicle on the valuation and have the most accurate number when determining if the vehicle is repairable or a total loss.

Thank you and have a great day,

**Jackson Woolums**
CLAIMS ADJUSTER
INDIANA REGIONAL CLAIMS BRANCH
p: 888.841.6467 ext. 57451
c: 888-841-6467
hours: 8:00 a.m. to 4:30 p.m. EST

**We have a Customer Center, so you can access your claim information; anytime, anywhere.**

**From:** Woolums, Jackson
**Sent:** Thursday, May 26, 2022 3:43 PM
**To:** Gabe Fontana
**Cc:** INRegionalClaims.Clm
**Subject:** CL# 300-0006609-2022 Supplement Request

---

Good Afternoon,

If the shop has provided you a copy of the supplement with the amount that they are referencing feel free to send it my way so that I can have an opportunity to see that.

At this time the supplement I have is the one that I have sent you and I am unsure on where the differences lie between what I have and what the shop is showing and I am awaiting them to e-mail me a copy at this time.

Thank you and apologies for all of the issues regarding this claim.

**Jackson Woolums**
CLAIMS ADJUSTER
INDIANA REGIONAL CLAIMS BRANCH
p: 888.841.6467 ext. 57451
c: 888-841-6467
hours: 8:00 a.m. to 4:30 p.m. EST

**We have a Customer Center, so you can access your claim information; anytime, anywhere.**

**From:** Gabe Fontana
**Sent:** Wednesday, June 1, 2022 11:53 AM
**To:** Woolums, Jackson
**Cc:** INRegionalClaims.Clm
**Subject:** [EXTERNAL] Re: CL# 300-0006609-2022 Supplement Request

---

Jackson-

I am working on trying to get to the bottom of the confusion regarding my repairs. In the meantime, can you confirm that you sent the last payment out? I have not received it as of today

Gabe

Get Outlook for iOS
**From:** Woolums, Jackson <Woolums.Jackson@aoins.com>
**Sent:** Thursday, May 26, 2022 3:43:20 PM
**To:** Gabe Fontana <gabe.fontana@outlook.com>
**Cc:** INRegionalClaims.Clm <INRegionalClaims.Clm@aoins.com>
**Subject:** CL# 300-0006609-2022 Supplement Request

Good Afternoon,

If the shop has provided you a copy of the supplement with the amount that they are referencing feel free to send it my way so that I can have an opportunity to see that.

At this time the supplement I have is the one that I have sent you and I am unsure on where the differences lie between what I have and what the shop is showing and I am awaiting them to e-mail me a copy at this time.

Thank you and apologies for all of the issues regarding this claim.

**Jackson Woolums**
CLAIMS ADJUSTER
INDIANA REGIONAL CLAIMS BRANCH
p: 888.841.6467 ext. 57451
c: 888-841-6467
hours: 8:00 a.m. to 4:30 p.m. EST

**We have a Customer Center, so you can access your claim information; anytime, anywhere.**

| | |
|---|---|
| **From:** | Woolums, Jackson |
| **Sent:** | Thu, 29 Jun 2023 10:37:14 -0400 |
| **To:** | DL.NMVTIS |
| **Cc:** | IRCB.Clm |
| **Subject:** | CL# 300-0006609-2022 Total loss Indicator Correction |

Good Morning,

I have a vehicle that is appearing is a total loss but was not a total loss.

DOL: 12/28/2021
CL# 30000066092022
Insured: Pittsburgh Property Maintenance
VIN: 1FT7W2BT0KEF28014
Vehicle: 2019 Ford F250 Crew Super Cab
Total Cost of Damages: 42,551.54
ACV: $85,116.50

Reviewed and vehicle was not a total loss and was repairable, valuation was ran to verify it was not a total loss.

If we could have this reviewed and changed that would be greatly appreciated.

Thank you



**Jackson Woolums**

BRANCH CLAIMS REPRESENTATIVE
INDIANA REGIONAL CLAIMS BRANCH
p: 888.841.6467 ext. 57451
c: 888-841-6467
hours: 8:00 a.m. to 4:30 p.m. EST

      **We have a Customer Center, so you can access your claim information; anytime, anywhere.**

0205

≡                        🔍 Search My Claims

Claims Inquiry                                    👍 👎 Share Feedback

Search    Two Party    Recent Searches                    ❓ HELPFUL TIPS

## Your Search on VIN: 1FT7W2BT0KEF28014 resulted in 2 Matches
## Reference Claim Number: 300-0006609-2022. Search by AUTO-OWNERS INSURANCE COMPANY

**Print**    **View**

| | | Name | Address | Role |
|---|---|---|---|---|
| ☐ | | PITTSBURGH PROPERTY MAINTENANCE LLC | 3160 LEECHBURG RD PITTSBURGH PA 15239 | Claimant & Insured |
| ☐ | | NONE | | |

◇ **Verisk** © 2023 ISO Services, Inc. All rights reserved. ClaimSearch and ISO ClaimSearch are registered trademarks of ISO Services, Inc.

0206

 © 2023 ISO Services, Inc. All rights reserved. ClaimSearch and ISO ClaimSearch are registered trademarks of ISO Services, Inc.

| | |
|---|---|
| **From:** | Burzynski, Michael |
| **Sent:** | Thu, 29 Jun 2023 15:34:24 -0400 |
| **To:** | Woolums, Jackson; DL.NMVTIS |
| **Cc:** | IRCB.Clm |
| **Subject:** | RE: CL# 300-0006609-2022 Total loss Indicator Correction |

I will handle

**Michael Burzynski** AINS
Sr. Claim Examiner
Home Office Auto Physical Damage
p: 800.334.0328, ext. 53557



---

**From:** Woolums, Jackson <Woolums.Jackson@aoins.com>
**Sent:** Thursday, June 29, 2023 10:37 AM
**To:** DL.NMVTIS <DL.NMVTIS@aoins.com>
**Cc:** IRCB.Clm <IRCB.clm@aoins.com>
**Subject:** CL# 300-0006609-2022 Total loss Indicator Correction

Good Morning,

I have a vehicle that is appearing is a total loss but was not a total loss.

DOL: 12/28/2021
CL# 30000066092022
Insured: Pittsburgh Property Maintenance
VIN: 1FT7W2BT0KEF28014
Vehicle: 2019 Ford F250 Crew Super Cab
Total Cost of Damages: 42,551.54
ACV: $85,116.50

Reviewed and vehicle was not a total loss and was repairable, valuation was ran to verify it was not a total loss.

If we could have this reviewed and changed that would be greatly appreciated.

Thank you



### Jackson Woolums

BRANCH CLAIMS REPRESENTATIVE
INDIANA REGIONAL CLAIMS BRANCH
p: 888.841.6467 ext. 57451
c: 888-841-6467
hours: 8:00 a.m. to 4:30 p.m. EST

---

  

**We have a Customer Center, so you can access your claim information; anytime, anywhere.**

**From:** Woolums, Jackson
**Sent:** Monday, May 16, 2022 4:31 PM
**To:** gabe.fontana@outlook.com
**Cc:** INRegionalClaims.Clm
**Subject:** cL# 300-0006609-2022 Total Loss Valuation + Copy of Supplement

---

Good Afternoon,

Per our conversation attached is the valuation which should show all the features, condition, and comparable vehicles to yours to help determine the value. Please advise if there is anything incorrect on our valuation report and I will have that changed immediately.

If you have any comparable vehicles you would like to submit, preferably of same, make and model that reflects a different valuation please send those over and I will have those submitted for consideration as well.

Based on the numbers that we have here of $61,906.04 for the current total cost of repairs and the pre-tax valuation at $81,239.50
The vehicle would be considered a total loss as the $61,906.04/$81,239.50 = 76.2% which is above the PA 70% total loss threshold.

Please look over the valuation and let me know if there is anything missing on your vehicle and if you have any comparable vehicles you would like to submit.

Feel free to follow up with me if you have any further questions.

Thank you and have a great day!

**Jackson Woolums**
CLAIMS ADJUSTER
INDIANA REGIONAL CLAIMS BRANCH
p: 888.841.6467 ext. 57451
c: 888-841-6467
hours: 8:00 a.m. to 4:30 p.m. EST

**We have a Customer Center, so you can access your claim information; anytime, anywhere.**



# MARKET VALUATION REPORT

*Prepared for AUTO-OWNERS INSURANCE*



# REPORT SUMMARY

## CLAIM INFORMATION

| | |
|---|---|
| Owner | Property Maintenance Llc, Pittsburgh |
| | 3160 Leechburg Rd |
| | Pittsburgh, PA 15239-1031 |
| Loss Vehicle | 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box |
| Loss Incident Date | 12/28/2021 |
| Claim Reported | 05/03/2022 |

## INSURANCE INFORMATION

| | |
|---|---|
| Report Reference Number | 107064279 |
| Claim Reference | 300-0006609-2022-IV1 |
| Adjuster | Woolums, Jackson |
| Appraiser | Serlo, James |
| Appr. License: | 529264 |
| Odometer | 39,857 |
| Last Updated | 05/09/2022 02:29 PM |

## VALUATION SUMMARY

| | |
|---|---|
| **Pennsylvania Statewide Value** | **$ 83,714.00** |
| **Base Vehicle Value** | **$ 78,765.00** |
| **CCC Valuation (average of statewide and base vehicle values)** | **$ 81,239.50** |
| **Adjusted Vehicle Value** | **$ 81,239.50** |
| Vehicular Tax (7%) | + $ 5,686.77 |
| Tax reflects applicable state, county and municipal taxes. | |
| **Value before Deductible** | **$ 86,926.27** |
| Deductible* | - $ 500.00 |
| **Total** | **$ 86,426.27** |

Appraiser's Signature: ……………………………………

The CCC ONE® Market Valuation Report reflects CCC Intelligent Solutions Inc.'s opinion as to the value of the loss vehicle, based on information provided to CCC by AUTO-OWNERS INSURANCE.

Loss vehicle has 7% fewer than average mileage of 42,700.

### PENNSYLVANIA STATEWIDE VALUE

The Pennsylvania Statewide Value is based on all Pennsylvania valuations for a similarly equipped 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited

### BASE VEHICLE VALUE

This is derived per our Valuation methodology described on the next page.

### ADJUSTED VEHICLE VALUE

This is determined by adjusting the CCC Valuation Amount to account for the actual condition of the loss vehicle and certain other reported attributes, if any, such as refurbishments and after factory equipment.

### Inside the Report

Valuation Methodology..............................3
Vehicle Information...................................4
Vehicle Condition.....................................8
Comparable Vehicles..............................9
Valuation Notes.....................................11
Supplemental Information......................12

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0210

 **MARKET VALUATION REPORT**

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

 # REPORT SUMMARY

## VALUATION SUMMARY

Adjustments indicated with an Asterisk (*) have been determined by AUTO-OWNERS INSURANCE and have been added here for convenience.

The total may not represent the total of the settlement as other factors (e.g. license and fees) may need to be taken into account.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0211

**CCC ONE.** MARKET VALUATION REPORT | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# VALUATION METHODOLOGY

## How was the valuation determined?



### CLAIM INSPECTION

AUTO-OWNERS INSURANCE has provided CCC with the zip code where the loss vehicle is garaged, loss vehicle VIN, mileage, equipment, as well as loss vehicle condition, which is used to assist in determining the value of the loss vehicle.



### DATABASE REVIEW

CCC maintains an extensive database of vehicles that currently are or recently were available for sale in the U.S. This database includes vehicles that CCC employees have physically inspected, as well as vehicles advertised for sale by dealerships or private parties. All of these sources are updated regularly.

### SEARCH FOR COMPARABLES

When a valuation is created the database is searched and comparable vehicles in the area are selected. The zip code where the loss vehicle is garaged determines the starting point for the search. Comparable vehicles are similar to the loss vehicle based on relevant factors.



### CALCULATE BASE VEHICLE VALUE

Adjustments to the price of the selected comparable vehicles are made to reflect differences in vehicle attributes, including mileage and options. Dollar adjustments are based upon market research.

Finally, the Base Vehicle Value is the weighted average of the adjusted values of the comparable vehicles based on the following factors:

- Source of the data (such as inspected versus advertised)
- Similarity (such as equipment, mileage, and year)
- Proximity to the loss vehicle's primary garage location
- Recency of information



© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0212

 **CCC ONE.**  MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚙 VEHICLE INFORMATION

## VEHICLE DETAILS

| | |
|---|---|
| Location | PITTSBURGH, PA 15239-1031 |
| VIN | 1FT7W2BT0KEF28014 |
| Year | 2019 |
| Make | Ford |
| Model | Super Duty F-250 w/Single Rear Wheels |
| Trim | Limited |
| Body Style | Crew Cab 4WD w/6.75' Box |
| Body Type | Shortbed Pickup |
| Engine - | |
| Cylinders | 8 |
| Displacement | 6.7L |
| Induction | Turbocharged |
| Fuel Type | Diesel |
| Carburation | Diesel Direct Injection |
| Transmission | Automatic Transmission 4 Wheel Drive |
| Curb Weight | 7250 lbs |

Vehicles sold in the United States are required to have a manufacturer assigned Vehicle Identification Number(VIN). This number provides certain specifications of the vehicle.

Please review the information in the Vehicle Information Section to confirm the reported mileage and to verify that the information accurately reflects the options, additional equipment or other aspects of the loss vehicle that may impact the value.

## VEHICLE HISTORY SUMMARY

| | |
|---|---|
| Experian AutoCheck | No Title Problem Found |
| National Highway Traffic Safety Administration | 13 Recalls |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0213

 **CCC ONE.** MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚗 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| **Package 1:** | Fx4 Off Road | |
| **Odometer** | 39,857 | |
| **Transmission** | Automatic Transmission | ✓ |
| | 4 Wheel Drive | ✓ |
| **Power** | Power Steering | ✓ |
| | Power Brakes | ✓ |
| | Power Windows | ✓ |
| | Power Locks | ✓ |
| | Power Mirrors | ✓ |
| | Power Driver Seat | ✓ |
| | Power Passenger Seat | ✓ |
| | Power Adjustable Pedals | ✓ |
| **Decor/Convenience** | Air Conditioning | ✓ |
| | Climate Control | ✓ |
| | Tilt Wheel | ✓ |
| | Cruise Control | ✓ |
| | Rear Defogger | ✓ |
| | Intermittent Wipers | ✓ |
| | Console/Storage | ✓ |
| | Overhead Console | ✓ |
| | Memory Package | ✓ |
| | Navigation System | ✓ |
| | Keyless Entry | ✓ |
| | Telescopic Wheel | ✓ |
| | Heated Steering Wheel | ✓ |
| | Message Center | ✓ |
| | Home Link | ✓ |
| | Remote Starter | ✓ |
| | Wood Interior Trim | ✓ |
| **Seating** | Bucket Seats | ✓ |
| | Leather Seats | ✓ |
| | Heated Seats | ✓ |

To the left is the equipment of the loss vehicle that AUTO-OWNERS INSURANCE provided to CCC.

✓ **Standard** This equipment is included in the base configuration of the vehicle at time of purchase.

🔲 **Additional** Equipment that is not Standard but was noted to be on the loss vehicle.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0214



# MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚗 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| | Rear Heated Seats | ✔ |
| | Ventilated Seats | ✔ |
| **Radio** | AM Radio | ✔ |
| | FM Radio | ✔ |
| | Stereo | ✔ |
| | Search/Seek | ✔ |
| | Steering Wheel Touch Controls | ✔ |
| | Auxiliary Audio Connection | ✔ |
| | Premium Radio | ✔ |
| | Satellite Radio | ✔ |
| **Wheels** | 20" Or Larger Wheels | ✔ |
| **Roof** | Electric Glass Roof | ✔ |
| | Skyview Roof | ✔ |
| **Safety/Brakes** | Air Bag (Driver Only) | ✔ |
| | Passenger Air Bag | ✔ |
| | Anti-lock Brakes (4) | ✔ |
| | 4-wheel Disc Brakes | ✔ |
| | Front Side Impact Air Bags | ✔ |
| | Head/Curtain Air Bags | ✔ |
| | Backup Camera | ✔ |
| | Surround View Camera | ✔ |
| | Parking Sensors | ✔ |
| | Hands Free | ✔ |
| | Xenon Or L.E.D. Headlamps | ✔ |
| | Alarm | ✔ |
| | Traction Control | ✔ |
| | Stability Control | ✔ |
| | Intelligent Cruise | ✔ |
| | Lane Departure Warning | ✔ |
| | Blind Spot Detection | ✔ |
| **Exterior/Paint/Glass** | Dual Mirrors | ✔ |
| | Heated Mirrors | ✔ |
| | Privacy Glass | ✔ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.



MARKET VALUATION REPORT

Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚌 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| Other - Trucks | | |
|---|---|---|
| | Fog Lamps | ✔ |
| | Signal Integrated Mirrors | ✔ |
| | Clearcoat Paint | ✔ |
| | Rear Step Bumper | ✔ |
| | Trailer Hitch | ✔ |
| | Trailering Package | ✔ |
| | Power Rear Window | ✔ |
| | Bedliner (spray On) | 🖹 |
| | Hard Tonneau Cover | 🖹 |
| | Pwr Retractable Running Boards | ✔ |
| | California Emissions | ✔ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0216

 **MARKET VALUATION REPORT**

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚗 VEHICLE CONDITION

## COMPONENT CONDITION

| | Condition | Inspection Notes | Value Impact |
|---|---|---|---|
| **INTERIOR** | | | |
| Seats | PRIVATE OWNER | | $ 0 |
| Carpets | PRIVATE OWNER | | $ 0 |
| Dashboard | PRIVATE OWNER | | $ 0 |
| Headliner | PRIVATE OWNER | | $ 0 |
| **EXTERIOR** | | | |
| Body | PRIVATE OWNER | | $ 0 |
| Glass | PRIVATE OWNER | | $ 0 |
| Paint | PRIVATE OWNER | | $ 0 |
| **MECHANICAL** | | | |
| Engine | PRIVATE OWNER | | $ 0 |
| Transmission | PRIVATE OWNER | | $ 0 |
| **TIRES** | | | |
| Front Tires | PRIVATE OWNER | | $ 0 |
| Rear Tires | PRIVATE OWNER | | $ 0 |
| **Total Condition Adjustments** | | | **$ 0** |

AUTO-OWNERS INSURANCE uses condition inspection guidelines to determine the condition of key components of the loss vehicle prior to the loss. The guidelines describe physical characteristics for these key components, for the condition selected based upon age. Inspection Notes reflect observations from the appraiser regarding the loss vehicle's condition.

CCC makes dollar adjustments that reflect the impact the reported condition has on the value of the loss vehicle as compared to Private Owner condition. These dollar adjustments are based upon interviews with dealerships across the United States.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0217



**CCC ONE.**  MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🔍 COMPARABLE VEHICLES

| Source | Vehicle | Price | Adjusted Comparable Value |
|---|---|---|---|
| **Comp 1**<br>Source: Autotrader<br>Wright Chevrolet Buick Gmc<br>Baden, PA<br>(724) 266-2400<br>26 Miles From Pittsburgh, PA | **2019 Ford Super Duty F-350 W/dual Rear Wheels Platinum Crew Cab 4wd W/8' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**<br>Odometer: 26,777<br>VIN: 1FT8W3DT2KEF64925<br>Stock #: A22U77<br>Updated Date: 04/24/2022 | $ 84,900<br>(List) | $ 78,776 |
| **Comp 2**<br>Source: Autotrader<br>Daystar Ford Of Garrettsville<br>Garrettsville, OH<br>(330) 527-3673<br>89 Miles From Pittsburgh, PA | **2019 Ford Super Duty F-350 W/dual Rear Wheels Platinum Crew Cab 4wd W/8' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**<br>Odometer: 35,961<br>VIN: 1FT8W3DT1KEE13557<br>Stock #: G1321<br>Updated Date: 04/28/2022 | $ 82,600<br>(List) | $ 77,205 |
| **Comp 3(*)**<br>Source: Autotrader<br>Ford Lincoln Of Cookeville<br>Cookeville, TN<br>(931) 526-3325<br>431 Miles From Pittsburgh, PA | **2019 Ford Super Duty F-250 W/single Rear Wheels Limited Crew Cab 4wd W/6.75' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**<br>Odometer: 44,144<br>VIN: 1FT7W2BT0KEC19952<br>Stock #: TC19952<br>Updated Date: 05/09/2022 | $ 84,981<br>(List) | $ 82,489 |
| **Comp 4(*)** | | | |

**Comparable vehicles** used in the determination of the Base Vehicle Value are not intended to be replacement vehicles but are reflective of the market value, and may no longer be available for sale.

**List Price** is the sticker price of an inspected dealer vehicle and the advertised price for the advertised vehicle.

**Distance** is based upon a straight line between loss and comparable vehicle locations.

**Adjusted Comparable Value** represents the price of the comparable vehicle with adjustments for options, mileage, condition, and year/model/trim as compared to the loss vehicle.

A condition adjustment is also made to set the comparable vehicle to Private Owner condition, which the loss vehicle is also compared to in the Vehicle Condition section.

*The comparable vehicle was added, for informational purposes, and was not used to determine the vehicle value.

 **CCC ONE.** MARKET VALUATION REPORT | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🔍 COMPARABLE VEHICLES

Source: Autotrader
Impex Auto Sales
Greensboro, NC
(336) 271-5987
306 Miles From Pittsburgh, PA

**2019 Ford Super Duty F-250 W/single Rear Wheels Limited Crew Cab 4wd W/6.75' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**
Odometer: 50,455
VIN: 1FT7W2BT6KEC64779
Stock #: FT4779
Updated Date: 05/09/2022

$ 75,500 (List)        $ 73,864

**Comp 5(*)**
Source: Autotrader
Cole - Krum Chevrolet
Schoolcraft, MI
(877) 360-7129
327 Miles From Pittsburgh, PA

**2019 Ford Super Duty F-250 W/single Rear Wheels Limited Crew Cab 4wd W/6.75' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**
Odometer: 25,898
VIN: 1FT7W2BT1KEG44337
Stock #: CKS4542
Updated Date: 05/01/2022

$ 81,797 (List)        $ 76,466

**Comp 6(*)**
Source: Autotrader
Shottenkirk Ford
Jasper, GA
(762) 448-6178
488 Miles From Pittsburgh, PA

**2019 Ford Super Duty F-250 W/single Rear Wheels Limited Crew Cab 4wd W/6.75' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**
Odometer: 20,698
VIN: 1FT7W2BT6KEE78221
Stock #: V2471
Updated Date: 04/10/2022

$ 79,555 (List)        $ 73,452

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0219

 **MARKET VALUATION REPORT**

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 📝 VALUATION NOTES

05/09/2022 13:47 - PVADJ CHANGE REQUESTED BY:
WOOLUMS,JACKSON(E025390)

This Market Valuation Report has been prepared exclusively for use by AUTO-OWNERS INSURANCE, and no other person or entity is entitled to or should rely upon this Market Valuation Report and/or any of its contents. CCC is one source of vehicle valuations, and there are other valuation sources available.

Regulations concerning vehicle value include Pennsylvania Administrative Code Section 62.3. Any person who knowingly and with intent to injure or defraud any insurer files an application or claim containing any false, incomplete, or misleading information shall, upon conviction, be subject to imprisonment for up to seven years and payment of a fine of up to $15,000. Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0220

 **CCC**ONE. MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

### EXPERIAN® AUTOCHECK® VEHICLE HISTORY REPORT

CCC provides AUTO-OWNERS INSURANCE information reported by Experian regarding the **2019 Ford Super Duty F-250 w/Single Rear Wheels (1FT7W2BT0KEF28014)**. This data is provided for informational purposes. Unless otherwise noted in this Valuation Detail, CCC does not adjust the value of the loss vehicle based upon this information.

**LEGEND :**
✓ No Event Found
⊘ Event Found
⊟ Information Needed

| TITLE CHECK | RESULTS FOUND | |
|---|---|---|
| Abandoned | ✓ | No Abandoned Record Found |
| Damaged | ✓ | No Damaged Record Found |
| Fire Damage | ✓ | No Fire Damage Record Found |
| Grey Market | ✓ | No Grey Market Record Found |
| Hail Damage | ✓ | No Hail Damage Record Found |
| Insurance Loss | ✓ | No Insurance Loss Record Found |
| Junk | ✓ | No Junk Record Found |
| Rebuilt | ✓ | No Rebuilt Record Found |
| Salvage | ✓ | No Salvage Record Found |

**TITLE CHECK**

THIS VEHICLE CHECKS OUT

AutoCheck's result for this loss vehicle show no significant title events. When found, events often indicate automotive damage or warnings associated with the vehicle.

| EVENT CHECK | RESULTS FOUND | |
|---|---|---|
| NHTSA Crash Test Vehicle | ✓ | No NHTSA Crash Test Vehicle Record Found |
| Frame Damage | ✓ | No Frame Damage Record Found |
| Major Damage Incident | ✓ | No Major Damage Incident Record Found |
| Manufacturer Buyback/Lemon | ✓ | No Manufacturer Buyback/Lemon Record Found |
| Odometer Problem | ✓ | No Odometer Problem Record Found |
| Recycled | ✓ | No Recycled Record Found |
| Water Damage | ✓ | No Water Damage Record Found |
| Salvage Auction | ✓ | No Salvage Auction Record Found |

**EVENT CHECK**

THIS VEHICLE CHECKS OUT

AutoCheck's result for this loss vehicle show no historical events that indicate a significant automotive problem. These problems can indicate past previous car damage, theft, or other significant problems.

| VEHICLE INFORMATION | RESULTS FOUND | |
|---|---|---|
| Accident | ✓ | No Accident Record Found |
| Corrected Title | ✓ | No Corrected Title Record Found |
| Driver Education | ✓ | No Driver Education Record Found |
| Fire Damage Incident | ✓ | No Fire Damage Incident Record Found |
| Lease | ✓ | No Lease Record Found |
| Lien | ✓ | No Lien Record Found |
| Livery Use | ✓ | No Livery Use Record Found |
| Government Use | ✓ | No Government Use Record Found |
| Police Use | ✓ | No Police Use Record Found |
| Fleet | ✓ | No Fleet Record Found |
| Rental | ✓ | No Rental Record Found |
| Fleet and/or Rental | ✓ | No Fleet and/or Rental Record Found |
| Repossessed | ✓ | No Repossessed Record Found |
| Taxi use | ✓ | No Taxi use Record Found |
| Theft | ✓ | No Theft Record Found |
| Fleet and/or Lease | ✓ | No Fleet and/or Lease Record Found |
| Emissions Safety Inspection | ✓ | No Emissions Safety Inspection Record Found |
| Duplicate Title | ✓ | No Duplicate Title Record Found |

**VEHICLE INFORMATION**

THIS VEHICLE CHECKS OUT

AutoCheck's result for this loss vehicle show no vehicle information that indicate a significant automotive problem. These problems can indicate past previous car damage, theft, or other significant problems.

**ODOMETER CHECK**

THIS VEHICLE CHECKS OUT

AutoCheck's result for this loss vehicle show no indication of odometer rollback or tampering was found. AutoCheck determines odometer rollbacks by searching for records that indicate odometer readings less than a previously reported value. Other odometer events can report events of tampering, or possible odometer breakage.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0221

**CCC ONE.** MARKET VALUATION REPORT | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

 **FULL HISTORY REPORT RUN DATE: 05/09/2022**

Below are the historical events for this vehicle listed in chronological order.

| EVENT DATE | RESULTS FOUND | ODOMETER READING | DATA SOURCE | EVENT DETAIL |
|---|---|---|---|---|
| | | | Independent Source | VEHICLE MANUFACTURED AND SHIPPED TO DEALER |
| 10/08/2019 | PITTSBURGH, PA | 22 | Motor Vehicle Dept. | TITLE (Lien Reported) |
| 10/08/2019 | PITTSBURGH, PA | | Motor Vehicle Dept. | REGISTRATION EVENT/ RENEWAL |
| 04/30/2020 | | | Manufacturer | MANUFACTURER SERVICE BULLETIN |
| 08/10/2020 | PITTSBURGH, PA | | Motor Vehicle Dept. | REGISTRATION EVENT/ RENEWAL |
| 09/22/2021 | PITTSBURGH, PA | | Motor Vehicle Dept. | REGISTRATION EVENT/ RENEWAL |

**AUTOCHECK TERMS AND CONDITIONS:**

Experian's Reports are compiled from multiple sources. It is not always possible for Experian to obtain complete discrepancy information on all vehicles; therefore, there may be other title brands, odometer readings or discrepancies that apply to a vehicle that are not reflected on that vehicle's Report. Experian searches data from additional sources where possible, but all discrepancies may not be reflected on the Report.

These Reports are based on information supplied to Experian by external sources believed to be reliable, BUT NO RESPONSIBILITY IS ASSUMED BY EXPERIAN OR ITS AGENTS FOR ERRORS, INACCURACIES OR OMISSIONS. THE REPORTS ARE PROVIDED STRICTLY ON AN "AS IS WHERE IS" BASIS, AND EXPERIAN FURTHER EXPRESSLY DISCLAIMS ALL WARRANTIES, EXPRESS OR IMPLIED, INCLUDING ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE REGARDING THIS REPORT.

YOU AGREE TO INDEMNIFY EXPERIAN FOR ANY CLAIMS OR LOSSES, INCLUDING COSTS, EXPENSES AND ATTORNEYS FEES, INCURRED BY EXPERIAN ARISING DIRECTLY OR INDIRECTLY FROM YOUR IMPROPER OR UNAUTHORIZED USE OF AUTOCHECK VEHICLE HISTORY REPORTS.

Experian shall not be liable for any delay or failure to provide an accurate report if and to the extent which such delay or failure is caused by events beyond the reasonable control of Experian, including, without limitation, "acts of God", terrorism, or public enemies, labor disputes, equipment malfunctions, material or component shortages, supplier failures, embargoes, rationing, acts of local, state or national governments, or public agencies, utility or communication failures or delays, fire, earthquakes, flood, epidemics, riots and strikes.

These terms and the relationship between you and Experian shall be governed by the laws of the State of Illinois (USA) without regard to its conflict of law provisions. You and Experian agree to submit to the personal and exclusive jurisdiction of the courts located within the county of Cook, Illinois.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0222

 **MARKET VALUATION REPORT**

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

## NHTSA VEHICLE RECALL

The National Highway Traffic Safety Administration has issued 13 safety related recall notices that may apply to the above valued vehicle.

**NHTSA Campaign ID :** 18V894000

**Mfg's Report Date :** DEC 17, 2018

**Component :** ENGINE

**Potential Number Of Units Affected :** 410289

**Summary :** Ford Motor Company (Ford) is recalling certain 2015-2019 Ford F-150 and 2017-2019 Ford F-250 Super Duty, F-350 Super Duty, F-450 Super Duty, and F-550 Super Duty pick-up trucks equipped with an engine block heater. Water and contaminants may get into the block heater cable's splice connector causing corrosion and damage.

**Consequence :** When the heater is plugged in, prolonged corrosion could cause a resistive short, increasing the risk of overheated or melted wiring which can increase the risk of a fire.

**Remedy :** Ford will notify owners, and dealers will disable the block heater cable, free of charge. Once parts are available, Dealers will replace the engine block heater cable, free of charge. The recall began June 3, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 18S45.

**Dates Of Manufacture :** MAR 17, 2014 to NOV 16, 2018

**Manufacturer Recall No. :** 18S45

---

**NHTSA Campaign ID :** 18V802000

**Mfg's Report Date :** NOV 13, 2018

**Component :** POWER TRAIN:AUTOMATIC TRANSMISSION

**Summary :** Ford Motor Company (Ford) is recalling certain 2019 Ford F-250 Super Duty, F-350 Super Duty and F-450 Super Duty vehicles. An incorrect transmission case casting may cause the park pawl assembly to not be secured, possibly resulting in unintended vehicle movement.

**Consequence :** Unintended vehicle movement can increase the risk of a crash.

**Remedy :** Ford will notify owners and dealers will inspect the transmission case, replacing the transmission as necessary, free of charge. The recall began December 7, 2018. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 18S36.

**Dates Of Manufacture :** AUG 20, 2018 to AUG 22, 2018

**Manufacturer Recall No. :** 18S36

---

**NHTSA Campaign ID :** 19V278000

**Mfg's Report Date :** APR 07, 2019

**Component :** EQUIPMENT:ELECTRICAL

**Potential Number Of Units Affected :** 131068

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0223

**CCC ONE.** MARKET VALUATION REPORT

Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

**Summary :** Ford Motor Company (Ford) is recalling certain 2015-2019 Ford F-150 and 2017-2019 Ford F-250 Super Duty, F-350 Super Duty, F-450 Super Duty, and F-550 Super Duty pick-up trucks equipped with an engine block heater and previously remedied under recall 18V894. During the previous repair, the block heater cable's splice connector may have been damaged.

**Consequence :** A damaged cable could cause a resistive short, increasing the risk of overheated or melted wiring, increasing the risk of a fire.

**Remedy :** Ford will notify owners, and dealers will disable the engine block heater from being used. When replacement cables become available, a second notice will be mailed and dealers will replace the engine block heater cord, free of charge. The recall began May 31, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19S11.

**Manufacturer Recall No. :** 19S11

---

**NHTSA Campaign ID :** 19V633000

**Mfg's Report Date :** AUG 27, 2019

**Component :** SEATS:FRONT ASSEMBLY:RECLINER

**Potential Number Of Units Affected :** 639137

**Summary :** Ford Motor Company (Ford) is recalling certain 2018-2020 F-150 and 2019-2020 F-250, F-350, F-450, and F-550 Super Duty pickup trucks, and 2018-2019 Ford Explorer, 2019-2020 Expedition, and 2020 Escape vehicles equipped with driver and/or passenger's manual front seat back recliner mechanisms. Also included are certain 2020 Ford Explorer and Lincoln Aviator vehicles equipped with rear outboard seats and manual seat back recliner mechanisms. The recliner mechanisms may be missing the third pawl required for seat back strength, resulting in a loose seat back. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) numbers 202, "Head Restraints" and 207, "Seating Systems."

**Consequence :** A seat back with an improperly assembled recliner mechanism may have reduced strength and may not adequately restrain an occupant in a crash, increasing the risk of injury.

**Remedy :** Ford will notify owners, and Ford and Lincoln dealers will inspect the seat structure and replace them, as necessary, free of charge. The recall began October 21, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19C07.

**Dates Of Manufacture :** SEP 08, 2018 to JUL 21, 2019

**Manufacturer Recall No. :** 19C07

---

**NHTSA Campaign ID :** 19V688000

**Mfg's Report Date :** SEP 29, 2019

**Component :** POWER TRAIN:AXLE ASSEMBLY:AXLE SHAFT

**Potential Number Of Units Affected :** 28579

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0224

**CCC⬤ONE.** MARKET VALUATION REPORT

Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

**Summary :** Ford Motor Company (Ford) is recalling certain 2019 F-250 and F-350 vehicles equipped with electronically locking rear differentials. The passenger side rear axle shaft may fail prematurely due to a material issue.

**Consequence :** A broken passenger side rear axle could result in a loss of drive power and the inability to hold the vehicle still when in Park. If the parking brake is not applied, unintended vehicle movement can occur, increasing the risk of a crash.

**Remedy :** Ford will notify owners, and dealers will inspect the passenger side rear axle shaft, replacing it as necessary, free of charge. The recall began October 21, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19S31.

**Dates Of Manufacture :** MAY 20, 2019 to JUL 25, 2019

**Manufacturer Recall No. :** 19S31

---

**NHTSA Campaign ID :** 19V864000

**Mfg's Report Date :** DEC 03, 2019

**Component :** LATCHES/LOCKS/LINKAGES:TAILGATE:LATCH

**Potential Number Of Units Affected :** 231664

**Summary :** Ford Motor Company (Ford) is recalling certain 2017-2019 Super Duty F-250, F-350, and F-450 trucks equipped with an electric tailgate latch release switch mounted in the tailgate handle. Water may enter the electrical wiring system and cause a short circuit, activating the switch and releasing the tailgate latches.

**Consequence :** Unintended tailgate opening may allow unrestrained cargo to fall out of the truck bed and become a road hazard, increasing the risk of a crash.

**Remedy :** Ford will notify owners, and dealers will modify the tailgate/frame wiring harnesses by adding jumper pigtails to isolate the tailgate release control circuits and will install a new tailgate handle release switch, free of charge. The recall is expected to begin January 20, 2020. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19S48.

**Dates Of Manufacture :** OCT 07, 2015 to NOV 02, 2019

**Manufacturer Recall No. :** 19S48

---

**NHTSA Campaign ID :** 19V880000

**Mfg's Report Date :** DEC 10, 2019

**Component :** STRUCTURE:BODY:ROOF AND PILLARS

**Potential Number Of Units Affected :** 490574

**Summary :** Ford Motor Company (Ford) is recalling certain 2017-2019 F-Super Duty F-250, F-350, F-450, and F-550 SuperCrew Cab vehicles with carpet flooring. If a front seat belt pretensioner deploys as the result of a crash, the sparks may ignite materials such as carpeting or insulation within the B-pillar area.

**Consequence :** A vehicle fire could result if materials ignite inside the vehicle.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0225

**CCC ONE.** MARKET VALUATION REPORT

# SUPPLEMENTAL INFORMATION

**Remedy :** Ford will notify owners, and dealers will apply heat resistant tape to the carpet and its insulation, and modify the B-Pillar insulation as necessary, free of charge. The recall is expected to begin January 20, 2020. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19S52.

**Dates Of Manufacture :** OCT 07, 2015 to OCT 28, 2019

**Manufacturer Recall No. :** 19S52

---

**NHTSA Campaign ID :** 19V808000

**Mfg's Report Date :** NOV 11, 2019

**Component :** EXTERIOR LIGHTING:HEADLIGHTS

**Potential Number Of Units Affected :** 86296

**Summary :** Ford Motor Company (Ford) is recalling certain 2018-2019 F-250, F-350 and F-450 Super Duty trucks. The Daytime Running Lights (DRL) may not dim when the headlight switch is moved into the "On" position. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) number 108, "Lamps, Reflective Devices, and Associated Equipment."

**Consequence :** DRL that cannot dim may reduce the visibility of other drivers, increasing the risk of a crash.

**Remedy :** Ford has notified owners, and dealers will reprogram the Body Control Module (BCM) software, free of charge. The recall began November 25, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19C10.

**Dates Of Manufacture :** APR 30, 2017 to OCT 07, 2019

**Manufacturer Recall No. :** 19C10

---

**NHTSA Campaign ID :** 20V576000

**Mfg's Report Date :** SEP 22, 2020

**Component :** POWER TRAIN:AXLE ASSEMBLY

**Potential Number Of Units Affected :** 9628

**Summary :** Ford Motor Company (Ford) is recalling certain 2019 F-250 and F-350, single rear wheel and dual rear wheel, 4X4 vehicles. The front axles may contain a wheel end yoke that was not properly welded to the axle tube end.

**Consequence :** An improperly welded axle may affect vehicle control, increasing the risk of a crash.

**Remedy :** Ford will notify owners and dealers will inspect the front axle wheel yoke weld location. If the weld is found to be inaccurately located, the axle assembly will be replaced free of charge. The recall began October 16, 2020. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 20S56.

**Manufacturer Recall No. :** 20S56

---

**NHTSA Campaign ID :** 20E090000

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0226

**CCC**◼**ONE.**  MARKET VALUATION REPORT

# SUPPLEMENTAL INFORMATION

**Mfg's Report Date :** DEC 08, 2020

**Component :** STEERING

**Potential Number Of Units Affected :** 102

**Summary :** Icon Vehicle Dynamics, LLC (Icon) is recalling all 05-UP FSD 2.5 Centerline Stabilizer Kits with part number 65050. The kits were sold as an accessory for certain 2005-2021 Ford F-250 4X4 and F-350 4X4 pickup trucks. The foam ring inside the stabilizer "through shaft" may block the piston ports, possibly causing the steering to lock up.

**Consequence :** If the steering locks, it can increase the risk of a crash.

**Remedy :** Icon will notify owners, and dealers will install a new shock assembly with a revised foam ring and steel support disc, free of charge. The recall began December 21, 2020. Owners may contact Icon customer service at 1-951-689-4266.

---

**NHTSA Campaign ID :** 21V155000

**Mfg's Report Date :** MAR 09, 2021

**Potential Number Of Units Affected :** 15769

**Summary :** Ford Motor Company (Ford) is recalling certain 2018 F-150, 2018-2020 F-250, F-350, and 2019 Escape vehicles equipped with Continental tires. On the affected vehicles, it is possible that one or more tires were cured for too long during tire production.

**Consequence :** Over cured tires may develop a break in the sidewall, resulting in sudden air loss or belt edge separation which could lead to tread/belt loss. Either condition can cause a loss of vehicle control, increasing the risk of a crash.

**Remedy :** Ford will notify owners, and dealers will inspect the tires, and replace them as necessary, free of charge. The recall began on March 27, 2021. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 21S10.

**Manufacturer Recall No. :** 21S10

---

**NHTSA Campaign ID :** 22V087000

**Mfg's Report Date :** FEB 15, 2022

**Component :** POWER TRAIN:DRIVELINE:DRIVESHAFT

**Potential Number Of Units Affected :** 247445

**Summary :** Ford Motor Company (Ford) is recalling certain 2017-2022 F-250 and F-350 Super Duty vehicles equipped with gasoline engines and aluminum driveshafts. Underbody heat and noise insulators may loosen and contact the aluminum driveshaft, which could damage the driveshaft and cause it to fracture.

**Consequence :** A fractured driveshaft can cause a loss of drive power, or a loss of vehicle control if the driveshaft contacts the ground. Additionally, unintended movement could occur while parked if the parking brake is not engaged. Any of these scenarios can increase the risk of a crash.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

**CCC ONE.** MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

**Remedy :** Dealers will inspect and repair the driveshaft as necessary, and properly attach the underbody insulators, free of charge. Owner notification letters were mailed on April 7, 2022. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 22S09.

**Manufacturer Recall No. :** 22S09

---

**NHTSA Campaign ID :** 22V252000

**Mfg's Report Date :** APR 13, 2022

**Component :** BACK OVER PREVENTION: SENSING SYSTEM: CAMERA

**Potential Number Of Units Affected :** 21904

**Summary :** Ford Motor Company (Ford) is recalling certain 2019 F-150, Super Duty F-250, F-350, F-450, and F-550 vehicles. Due to a poor electrical connection, the rearview camera may intermittently display a blank or distorted image. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard number 111, "Rear Visibility."

**Consequence :** A rearview camera that displays a blank or distorted image can reduce the drivers view of what is behind the vehicle, increasing the risk of a crash.

**Remedy :** Dealers will replace the rearview camera, free of charge. Owner notification letters are expected to be mailed May 16, 2022. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 20C19.

**Manufacturer Recall No. :** 20C19

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0228

**LIOTUS ENTERPRISES INC**

Tax ID 25-1554022
5097 Old Clairton Road
PITTSBURGH, PA 15236
Phone: (412) 884-1929
george@liotusenterprises.com

For:

## AUTO-OWNERS INSURANCE

INDIANA REGIONAL

## Supplement of Record 1 with Summary

## Owner: PITTSBURGH PROPERTY MAINTENANCE LLC                    Job Number:

Written By: James Serlo, 529264
Adjuster: WOOLUMS, JACKSON, (888) 841-6467 Business

| Insured: | PITTSBURGH PROPERTY MAINTENANCE LLC | Policy #: | 4928035800 | Claim #: | 300-0006609-2022-IV1 |
|---|---|---|---|---|---|
| Type of Loss: | Collision | Date of Loss: | 12/28/2021 5:01 AM | Days to Repair: | 18 |
| Point of Impact: | 13 Rollover | | | | |

| Owner: | Inspection Location: | Repair Facility: |
|---|---|---|
| PITTSBURGH PROPERTY MAINTENANCE LLC | LUNA COLLISION LTD | LUNA COLLISION  LTD |
| 3160 LEECHBURG RD | 316  W GRANT AVE | 316 W Grant Ave |
| PITTSBURGH, PA 15239-1031 | DUQUESNE, PA 15110-1009 | Duquesne, PA 15110 |
| (412) 736-3900 Business | Other | (412) 466-8866 Business |
| | (412) 466-8866 Day | (412) 466-8868 Fax |

## VEHICLE

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| VIN: | 1FT7W2BT0KEF28014 | Production Date: | 5/2019 | Interior Color: | |
|---|---|---|---|---|---|
| License: | ZNL-1918 | Odometer: | 39,857 | Exterior Color: | Black |
| State: | PA | Condition: | Good | | |

| TRANSMISSION | Intermittent Wipers | Stereo | SEATS |
|---|---|---|---|
| Automatic Transmission | Tilt Wheel | Search/Seek | Bucket Seats |
| 4 Wheel Drive | Cruise Control | Auxiliary Audio Connection | Leather Seats |
| **POWER** | Rear Defogger | Premium Radio | Heated Seats |
| Power Steering | Keyless Entry | Satellite Radio | Rear Heated Seats |
| Power Brakes | Alarm | **SAFETY** | Ventilated Seats |
| Power Windows | Message Center | Drivers Side Air Bag | **WHEELS** |
| Power Locks | Steering Wheel Touch Controls | Passenger Air Bag | 20" Or Larger Wheels |
| Power Mirrors | Telescopic Wheel | Anti-Lock Brakes (4) | **PAINT** |
| Heated Mirrors | Heated Steering Wheel | 4 Wheel Disc Brakes | Clear Coat Paint |
| Power Driver Seat | Climate Control | Traction Control | **OTHER** |

| 5/2/2022 4:10:42 PM | 313885 | Page 1 |
|---|---|---|

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | |
|---|---|---|---|
| Power Passenger Seat | Navigation System | Stability Control | Fog Lamps |
| Power Adjustable Pedals | Backup Camera | Front Side Impact Air Bags | Signal Integrated Mirrors |
| **DECOR** | Parking Sensors | Head/Curtain Air Bags | California Emissions |
| Dual Mirrors | Surround View Camera | Hands Free Device | **TRUCK** |
| Privacy Glass | Remote Starter | Xenon or L.E.D. Headlamps | Rear Step Bumper |
| Console/Storage | Intelligent Cruise | Blind Spot Detection | Power Rear Window |
| Overhead Console | Home Link | Lane Departure Warning | Trailer Hitch |
| Wood Interior Trim | **RADIO** | **ROOF** | Trailering Package |
| **CONVENIENCE** | AM Radio | Electric Glass Sunroof | Pwr Retractable Running Boards |
| Air Conditioning | FM Radio | Skyview Roof | |

0230

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**          **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| Line | | Oper | | Description | Part Number | Qty | Extended Price $ | | Labor | | Paint |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | **FRONT BUMPER** | | | | | | | | | |
| 2 | | S01 | | O/H bumper assy | | | | | 3.7 | | |
| 3 | | **GRILLE** | | | | | | | | | |
| 4 | | S01 | R&I | Grille assy from 07/24/2018 | | | | | 1.0 | | |
| 5 | | **FRONT LAMPS** | | | | | | | | | |
| 6 | | S01 | R&I | RT R&I headlamp assy | | | | | Incl. | | |
| 7 | | S01 | R&I | LT R&I headlamp assy | | | | | Incl. | | |
| 8 | | **RADIATOR SUPPORT** | | | | | | | | | |
| 9 | | S01 | R&I | Upper tie bar (MAG) | | | | | 1.2 | | |
| 10 | | S01 | R&I | Sight shield diesel engine | | | | | Incl. | | |
| 11 | | S01 | R&I | RT Air deflector diesel engine | | | | | Incl. | | |
| 12 | | S01 | R&I | LT Air deflector diesel engine | | | | | Incl. | | |
| 13 | | S01 | R&I | Mount panel | | | | | 1.6 | | |
| 14 | * | S01 | R&I | Lower deflector diesel engine | | | | | Incl. | | |
| 15 | | S01 | R&I | Air shield diesel engine w/adaptive cruise | | | | | 0.4 | | |
| 16 | | **COOLING** | | | | | | | | | |
| 17 | | S01 | R&I | Radiator | | | | m | 4.8 | | |
| 18 | ** | S01 | Repl | A/M Coolant / Antifreeze per gallon | | 2 | 30.00 | | | | |
| 19 | | **AIR CONDITIONER & HEATER** | | | | | | | | | |
| 20 | | S01 | R&I | Condenser | | | | m | 1.1 | | |
| 21 | | S01 | | Deduct for Overlap | | | | | -0.5 | | |
| 22 | | S01 | Repl | AC Service refrigerant recovery | | 1 | | m | 0.4 | M | |
| 23 | | S01 | Repl | AC Service evacuate & recharge | | 1 | | m | 1.4 | M | |
| 24 | | **HOOD** | | | | | | | | | |
| 25 | | S01 | R&I | R&I hood assy | | | | | 1.0 | | |
| 26 | | **FENDER** | | | | | | | | | |
| 27 | | S01 | R&I | RT R&I fender assy w/o wheel opng mldg | | | | | 2.4 | | |
| 28 | | S01 | R&I | LT R&I fender assy w/o wheel opng mldg | | | | | 2.4 | | |
| 29 | | S01 | R&I | RT Fender liner | | | | | Incl. | | |
| 30 | | S01 | R&I | LT Fender liner | | | | | Incl. | | |
| 31 | | **WINDSHIELD** | | | | | | | | | |
| 32 | | | R&I | Windshield Ford, w/rain sensor | | | | | 2.8 | | |
| 33 | # | | Repl | Urethane Kit | | 1 | 15.00 | | | | |
| 34 | | **CAB** | | | | | | | | | |
| 35 | | | R&I | Wire harness | | | | | | | |
| 36 | * | S01 | Repl | LKQ rear cab section; super and crew cab +25% | LC3Z26001B24B | 1 | 24,000.00 | | 22.0 | M | 19.0 |
| 37 | # | S01 | | DETRIM/PREP LKQ CAB ASSY | | 1 | | | 8.0 | | |
| 38 | | S01 | Repl | Headliner manual mirror gray | HC3Z2651944MC | 1 | 1,743.77 | | 4.8 | M | |

0231

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| # | | | | Description | | |
|---|---|---|---|---|---|---|
| 39 | | | R&I | Roof lamp assy outer | | Incl. |
| 40 | | | R&I | Roof lamp assy inner | | Incl. |
| 41 | | | R&I | LT Sunvisor w/illuminated mirror, w/garage opener gray | | Incl. |
| 42 | | | R&I | RT Sunvisor w/o illuminated mirror gray | | Incl. |
| 43 | | | R&I | RT W/S pillar trim w/o 10 speaker audio gray | | Incl. |
| 44 | | | R&I | LT W/S pillar trim w/o 10 speaker audio gray | | Incl. |
| 45 | | | R&I | RT Upr ctr plr trim gray | | Incl. |
| 46 | | | R&I | LT Upr ctr plr trim gray | | Incl. |
| 47 | | | R&I | RT Rear pillar trim ebony | | Incl. |
| 48 | | | R&I | LT Rear pillar trim ebony | | Incl. |
| 49 | | | R&I | Back panel | | 0.7 |
| 50 | | S01 | R&I | RT Vent | | 0.1 |
| 51 | | S01 | R&I | LT Vent | | 0.1 |
| 52 | * | S01 | R&I | Cowl top panel (ALU) | | 6.0 M |
| 53 | # | S01 | R&I | HARNESS (CABIN / DOORS) | | 3.0 M |
| 54 | | **INSTRUMENT PANEL** | | | | | |
| 55 | | S01 | R&I | instrument panel | | 5.3 M |
| 56 | | S01 | R&I | Glove box door gray | | 0.3 |
| 57 | | S01 | R&I | RT Front dr speaker 6, 7 speaker audio | | 0.2 |
| 58 | | S01 | R&I | LT Front dr speaker 6, 7 speaker audio | | 0.2 |
| 59 | | S01 | R&I | RT Tweeter 6, 7 speaker audio | | 0.2 |
| 60 | | S01 | R&I | LT Tweeter 6, 7 speaker audio | | 0.2 |
| 61 | | S01 | R&I | Inst pnl speaker 7 speaker audio | | 0.2 |
| 62 | | S01 | R&I | RT Rear dr speaker 6, 7 speaker audio | | 0.2 |
| 63 | | S01 | R&I | LT Rear dr speaker 6, 7 speaker audio | | 0.2 |
| 64 | | S01 | R&I | Amplifier w/bracket | m | 0.4 |
| 65 | | **CONSOLE** | | | | | |
| 66 | | S01 | R&I | Floor console gray | | 1.1 M |
| 67 | | **RESTRAINT SYSTEMS** | | | | | |
| 68 | | S01 | R&I | RT Head air bag crew cab | m | 0.8 M |
| 69 | | S01 | R&I | LT Head air bag crew cab | m | 0.8 M |
| 70 | | **SEATS & TRACKS** | | | | | |
| 71 | | | R&I | R&I rear seat | | 0.7 |
| 72 | | S01 | R&I | RT R&I front seat bucket seat | | 0.6 |
| 73 | | S01 | R&I | LT R&I front seat bucket seat | | 0.6 |
| 74 | | **FRONT DOOR** | | | | | |
| 75 | | S01 | R&I | LT R&I door assy | | 1.0 |
| 76 | * | | Rpr | RT Outer panel (ALU) | | 3.0 | 2.6 |

0232

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77 | | S01 | Add for Clear Coat | | | | | 1.0 |
| 78 | | R&I | RT Belt molding bright | | | | 0.3 | |
| 79 | | R&I | RT Applique LARIAT, KING RANCH, PLATINUM, LIMITED w/o keyless pad | | | | 0.3 | |
| 80 | | Repl | RT Nameplate "POWER STROKE" | HC3Z9942528E | 1 | 51.42 | 0.2 | |
| 81 | | Repl | RT Nameplate "6.7L" | HC3Z9942528C | 1 | 29.37 | 0.2 | |
| 82 | | R&I | RT R&I mirror | | | | 0.4 | |
| 83 | | R&I | RT Door glass Ford | | | | 0.4 | |
| 84 | | R&I | RT Run channel | | | | 0.2 | |
| 85 | | R&I | RT Handle, outside paint to match, w/satin chrome | | | | 0.7 | |
| 86 | | R&I | RT R&I trim panel | | | | 0.6 | |
| 87 | **REAR DOOR** | | | | | | | |
| 88 | * | S01 | Repl | LKQ RT door assy; super cab | FL3Z1624630C | 1 | Incl. | 2.0 | 3.4 |
| 89 | | S01 | Overlap Major Adj. Panel | | | | | -0.4 |
| 90 | | S01 | Add for Clear Coat | | | | | 0.6 |
| 91 | | R&I | RT Door w'strip | | | | 0.7 | |
| 92 | | Repl | RT Belt molding bright | FL3Z1625596E | 1 | 302.95 | 0.3 | |
| 93 | | Repl | RT Applique w/o XL | FL3Z16255A34BB | 1 | 94.87 | 0.3 | |
| 94 | | R&I | RT Door glass Ford-dark tint w/PLATINUM, LIMITED | | | | 0.7 | |
| 95 | * | R&I | RT Run channel | | | | 0.3 | |
| 96 | | R&I | RT Window regulator w/power window | | | | 0.4 | |
| 97 | | R&I | RT Handle, outside paint to match satin chrome | | | | 0.7 | |
| 98 | * | R&I | RT Door check | | | | 0.3 | |
| 99 | | R&I | RT Latch w/power locks | | | | | |
| 100 | | R&I | RT R&I trim panel | | | | 0.5 | |
| 101 | | S01 | R&I | LT R&I door assy | | | | 1.0 |
| 102 | **BACK GLASS** | | | | | | | |
| 103 | * | S01 | Repl | LKQ Back glass Ford, w/heated glass privacy | HC3Z2542006C | 1 | Incl. | |
| 104 | **PICK UP BOX** | | | | | | | |
| 105 | | R&I | R&I box assy | | | | 3.6 | |
| 106 | | Repl | RT Upper molding | HC3Z99291A40BA | 1 | 214.50 | 0.5 | |
| 107 | | Repl | RT Decal "FX4 OFF ROAD" | FL3Z925622BA | 1 | 62.18 | 0.4 | |
| 108 | | Repl | RT Stone guard | FL3Z99292A22BA | 1 | 5.32 | 0.2 | |
| 109 | | R&I | RT Rear deflector | | | | 0.3 | |
| 110 | | R&I | RT Front deflector | | | | 0.1 | |
| 111 | | Repl | RT Side panel w/o wheel opening molding (ALU) | HC3Z9627840A | 1 | 719.40 | 14.2 | 3.8 |
| 112 | | | Overlap Major Adj. Panel | | | | | -0.4 |
| 113 | | S01 | Add for Clear Coat | | | | | 0.7 |
| 114 | # | | Panel Adhesive for Bed Side | | 1 | 59.95 | | |

0233

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct
Injection Black

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115 | | R&I | RT Splash shield | | | | 0.2 | |
| 116 | S01 | Repl | Mount bolt front | W718818S902 | 2 | 17.00 | | |
| 117 | S01 | Repl | Mount bolt center | W719365S902 | 4 | 34.00 | | |
| 118 | S01 | Repl | Mount bolt rear | W718818S902 | 2 | 17.00 | | |
| 119 | S01 | Repl | RT Mount bolt nut | W718478S439 | 4 | 30.00 | | |
| 120 | S01 | Repl | LT Mount bolt nut | W718477S439 | 4 | 30.00 | | |
| 121 | S01 | Repl | RT Mount bolt retainer nut | W717703S439 | 3 | 13.50 | | |
| 122 | S01 | Repl | LT Mount bolt retainer nut | W717703S439 | 3 | 13.50 | | |
| 123 | S01 | Repl | Mount bolt insulator | FL3Z5C036A | 8 | 73.44 | | |
| 124 | S01 | Repl | Mount bolt pin | 4L3Z5K373AA | 8 | 27.04 | | |
| 125 | **TAIL GATE** | | | | | | | |
| 126 | | R&I | R&I tailgate assy | | | | Incl. | |
| 127 | **REAR LAMPS** | | | | | | | |
| 128 | * | S01 | Repl | LKQ High mount lamp w/o cargo lamp | FL3Z13A613C | 1 | Incl. | |
| 129 | | R&I | RT Tail lamp | | | | Incl. | |
| 130 | **REAR BUMPER** | | | | | | | |
| 131 | | R&I | R&I bumper assy | | | | Incl. | |
| 132 | # | | ReTrax Tonneau  ID Carid.com 800-505-3274 | | 1 | 1,449.00 | 1.0 | |
| 133 | # | | D & R Battery | | 1 | | 0.2 | |
| 134 | # | | Glass Clean Up | | 1 | | 0.5 | |
| 135 | # | Subl | CAR COVER | | 1 | 5.00 | | |
| 136 | # | Repl | CORROSION PROTECTION | | 1 | 10.00 | 0.1 | |
| 137 | # | | DeNib & Buff | | 1 | | 1.5 | |
| 138 | # | | Cover Interior  for Repairs | | 1 | 10.00 | 0.2 | |
| 139 | # | Rpr | Mask Jambs (per panel) | | | | 0.2 | |
| 140 | # | Subl | Hazardous Waste Removal | | 1 | 5.00 | | |
| 141 | # | Rpr | Electronic Reset | | | | 0.5 | |
| 142 | # | | Pre Repair Scan | | 1 | | 1.0 | M |
| 143 | # | | Post Repair Scan | | 1 | | 1.0 | M |
| 144 | # | S01 | FREIGHT | | 1 | 500.00 | | |
| 145 | # | S01 | ADDITIONAL PAINT MATERIALS | | 1 | 1,355.08 | | |
| 146 | | | | OTHER CHARGES | | | | |
| 147 | # | | | Towing | 1 | 19,354.50 | | |
| | | | **SUBTOTALS** | | | **50,272.79** | **120.6** | **30.3** |

# NOTES

Estimate Notes:
DAMAGE SEEN WAS TO THE ROOF PANEL(METAL)GLASS SKY PANEL,ROOF CROSSBARS ,HEADLANER,REAR GLASS,THIRD BRAKE LIGHT WITH
CAMERA,RT BED SIDE,ROLL UPP TONNEAU COVER, RT REAR AND FRONT DOOR

Prior Damage Notes:
none noted

0234

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

### ESTIMATE TOTALS

| Category | Basis | | Rate | Cost $ |
|---|---|---|---|---|
| Parts | | | | 30,918.29 |
| Body Labor | 73.0 hrs | @ | $ 55.00 /hr | 4,015.00 |
| Paint Labor | 30.3 hrs | @ | $ 55.00 /hr | 1,666.50 |
| Mechanical Labor | 47.6 hrs | @ | $ 55.00 /hr | 2,618.00 |
| Paint Supplies | | | | 550.00 |
| Other Charges | | | | 19,354.50 |
| Subtotal | | | | 59,122.29 |
| Sales Tax | $ 39,767.79 | @ | 7.0000 % | 2,783.75 |
| **Total Cost of Repairs** | | | | **61,906.04** |
| Deductible | | | | 500.00 |
| **Total Adjustments** | | | | **500.00** |
| **Net Cost of Repairs** | | | | **61,406.04** |

0235

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

## SUPPLEMENT SUMMARY

| Line | | Oper | Description | Part Number | Qty | Extended Price $ | Labor | Paint |
|------|---|------|-------------|-------------|-----|------------------|-------|-------|
| **Changed Items** | | | | | | | | |
| 2 | | R&I | Windshield Ford, w/rain sensor | | | | Incl. | |
| 32 | | S01 R&I | Windshield Ford, w/rain sensor | | | | 2.8 | |
| 11 | | Repl | Headliner manual mirror gray | HC3Z2651944MC | 1 | -1,743.77 | Incl. | |
| 38 | | S01 Repl | Headliner manual mirror gray | HC3Z2651944MC | 1 | 1,743.77 | 4.8 | M |
| 52 | | R&I | RT Door w'strip | | | | Incl. | |
| 91 | | S01 R&I | RT Door w'strip | | | | 0.7 | |
| 53 | | Repl | RT Belt molding bright | FL3Z1625596E | 1 | -302.95 | Incl. | |
| 92 | | S01 Repl | RT Belt molding bright | FL3Z1625596E | 1 | 302.95 | 0.3 | |
| 54 | | Repl | RT Applique w/o XL | FL3Z16255A34BB | 1 | -94.87 | Incl. | |
| 93 | | S01 Repl | RT Applique w/o XL | FL3Z16255A34BB | 1 | 94.87 | 0.3 | |
| 56 | * | R&I | RT Run channel | | | | <u>Incl.</u> | |
| 95 | * | S01 R&I | RT Run channel | | | | <u>0.3</u> | |
| 57 | | R&I | RT Window regulator w/power window | | | | Incl. | |
| 96 | | S01 R&I | RT Window regulator w/power window | | | | 0.4 | |
| 58 | | R&I | RT Handle, outside paint to match satin chrome | | | | Incl. | |
| 97 | | S01 R&I | RT Handle, outside paint to match satin chrome | | | | 0.7 | |
| 59 | * | R&I | RT Door check | | | | <u>Incl.</u> | |
| 98 | * | S01 R&I | RT Door check | | | | <u>0.3</u> | |
| 60 | | R&I | RT Latch w/power locks | | | | Incl. | |
| 99 | | S01 R&I | RT Latch w/power locks | | | | 0.5 | |
| 61 | | R&I | RT R&I trim panel | | | | Incl. | |
| 100 | | S01 R&I | RT R&I trim panel | | | | 0.5 | |
| **Deleted Items** | | | | | | | | |
| 6 | * | Repl | <u>Roof panel (ALU) w/Sunroof Frame</u> | HC3Z2650202A | 1 | -1,131.80 | -22.6 | -4.4 |
| 7 | | | Add for antenna | | | | -0.6 | |
| 8 | | | Add for roof lamps | | | | -1.5 | |
| 9 | | Repl | RT Retainer | HC3Z26537A48A | 1 | -57.38 | -0.5 | |
| 10 | | Repl | LT Retainer | HC3Z26537A49A | 1 | -57.38 | -0.5 | |
| 12 | | Repl | Rear header (ALU) | LC3Z2540484A | 1 | -68.13 | -2.6 | -0.7 |
| 13 | | Repl | Sunshade gray | FL3Z16519A02AA | 1 | -596.72 | -0.6 | |
| 14 | | Repl | Drip channel | FL3Z1654022A | 1 | -432.17 | | |
| 15 | | Repl | Front glass FORD | ML3Z16500A18A | 1 | -1,075.43 | -0.8 | |
| 16 | # | | No AM Glass Available | | 1 | | | |
| 17 | | Repl | Rear glass FORD | ML3Z16500A18B | 1 | -1,167.93 | -0.8 | |
| 18 | # | | No Am Glass Available | | 1 | | | |

0236

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34 | | | Overlap Major Adj. Panel | | | | | 0.4 |
| 45 | | R&I | RT R&I door assy | | | | Incl. | |
| 46 | | Repl | RT Outer panel (ALU) | FL3Z1624700A | 1 | -334.30 | -8.0 | -2.6 |
| 47 | | | Overlap Major Adj. Panel | | | | | 0.4 |
| 48 | | | Add for power units | | | | -0.4 | |
| 49 | | | Add for Edging | | | | | -0.5 |
| 50 | | | Add for Inside | | | | | -0.5 |
| 51 | # | | Panel Adhesive | | 1 | -59.95 | | |
| 63 | * | Subl | Back glass Ford, w/heated glass privacy | | 1 | -279.99  T | | |
| 64 | # | | Safelite Auto Glass | | 1 | | | |
| 65 | # | | Glass Install Kit | | 1 | -15.00 | | |
| 75 | | | Clear Coat | | | | | -2.5 |
| 81 | | Repl | High mount lamp w/cargo lamp w/tow vision | HC3Z13A613G | 1 | -623.48 | -0.3 | |

| **Added Items** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | | | **FRONT BUMPER** | | | | | |
| 2 | | S01 | O/H bumper assy | | | | 3.7 | |
| 3 | | | **GRILLE** | | | | | |
| 4 | | S01 | R&I Grille assy from 07/24/2018 | | | | 1.0 | |
| 5 | | | **FRONT LAMPS** | | | | | |
| 6 | | S01 | R&I RT R&I headlamp assy | | | | Incl. | |
| 7 | | S01 | R&I LT R&I headlamp assy | | | | Incl. | |
| 8 | | | **RADIATOR SUPPORT** | | | | | |
| 9 | | S01 | R&I Upper tie bar (MAG) | | | | 1.2 | |
| 10 | | S01 | R&I Sight shield diesel engine | | | | Incl. | |
| 11 | | S01 | R&I RT Air deflector diesel engine | | | | Incl. | |
| 12 | | S01 | R&I LT Air deflector diesel engine | | | | Incl. | |
| 13 | | S01 | R&I Mount panel | | | | 1.6 | |
| 14 | * | S01 | R&I Lower deflector diesel engine | | | | Incl. | |
| 15 | | S01 | R&I Air shield diesel engine w/adaptive cruise | | | | 0.4 | |
| 16 | | | **COOLING** | | | | | |
| 17 | | S01 | R&I Radiator | | | m | 4.8 | |
| 18 | ** | S01 | Repl A/M Coolant / Antifreeze per gallon | | 2 | 30.00 | | |
| 19 | | | **AIR CONDITIONER & HEATER** | | | | | |
| 20 | | S01 | R&I Condenser | | | m | 1.1 | |
| 21 | | S01 | Deduct for Overlap | | | | -0.5 | |
| 22 | | S01 | Repl AC Service refrigerant recovery | | 1 | m | 0.4 M | |
| 23 | | S01 | Repl AC Service evacuate & recharge | | 1 | m | 1.4 M | |
| 24 | | | **HOOD** | | | | | |
| 25 | | S01 | R&I R&I hood assy | | | | 1.0 | |
| 26 | | | **FENDER** | | | | | |
| 27 | | S01 | R&I RT R&I fender assy w/o wheel | | | | 2.4 | |

0237

## Owner: PITTSBURGH PROPERTY MAINTENANCE LLC                    Job Number:

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | opng mldg |  |  |  |  |  |
| 28 |  | S01 | R&I | LT R&I fender assy w/o wheel opng mldg |  |  |  | 2.4 |  |
| 29 |  | S01 | R&I | RT Fender liner |  |  |  | Incl. |  |
| 30 |  | S01 | R&I | LT Fender liner |  |  |  | Incl. |  |
| 36 | * | S01 | Repl | LKQ rear cab section; super and crew cab +25% | LC3Z26001B24B | 1 | 24,000.00 | 22.0 M | 19.0 |
| 37 | # | S01 |  | DETRIM/PREP LKQ CAB ASSY |  | 1 |  | 8.0 |  |
| 50 |  | S01 | R&I | RT Vent |  |  |  | 0.1 |  |
| 51 |  | S01 | R&I | LT Vent |  |  |  | 0.1 |  |
| 52 | * | S01 | R&I | Cowl top panel (ALU) |  |  |  | 6.0 M |  |
| 53 | # | S01 | R&I | HARNESS (CABIN / DOORS) |  |  |  | 3.0 M |  |
| 54 |  | **INSTRUMENT PANEL** |  |  |  |  |  |  |  |
| 55 |  | S01 | R&I | R&I instrument panel |  |  |  | 5.3 M |  |
| 56 |  | S01 | R&I | Glove box door gray |  |  |  | 0.3 |  |
| 57 |  | S01 | R&I | RT Front dr speaker 6, 7 speaker audio |  |  |  | 0.2 |  |
| 58 |  | S01 | R&I | LT Front dr speaker 6, 7 speaker audio |  |  |  | 0.2 |  |
| 59 |  | S01 | R&I | RT Tweeter 6, 7 speaker audio |  |  |  | 0.2 |  |
| 60 |  | S01 | R&I | LT Tweeter 6, 7 speaker audio |  |  |  | 0.2 |  |
| 61 |  | S01 | R&I | Inst pnl speaker 7 speaker audio |  |  |  | 0.2 |  |
| 62 |  | S01 | R&I | RT Rear dr speaker 6, 7 speaker audio |  |  |  | 0.2 |  |
| 63 |  | S01 | R&I | LT Rear dr speaker 6, 7 speaker audio |  |  |  | 0.2 |  |
| 64 |  | S01 | R&I | Amplifier w/bracket |  |  | m | 0.4 |  |
| 65 |  | **CONSOLE** |  |  |  |  |  |  |  |
| 66 |  | S01 | R&I | Floor console gray |  |  |  | 1.1 M |  |
| 67 |  | **RESTRAINT SYSTEMS** |  |  |  |  |  |  |  |
| 68 |  | S01 | R&I | RT Head air bag crew cab |  |  | m | 0.8 M |  |
| 69 |  | S01 | R&I | LT Head air bag crew cab |  |  | m | 0.8 M |  |
| 72 |  | S01 | R&I | RT R&I front seat bucket seat |  |  |  | 0.6 |  |
| 73 |  | S01 | R&I | LT R&I front seat bucket seat |  |  |  | 0.6 |  |
| 75 |  | S01 | R&I | LT R&I door assy |  |  |  | 1.0 |  |
| 77 |  | S01 |  | Add for Clear Coat |  |  |  |  | 1.0 |
| 88 | * | S01 | Repl | LKQ RT door assy; super cab | FL3Z1624630C | 1 | Incl. | 2.0 | 3.4 |
| 89 |  | S01 |  | Overlap Major Adj. Panel |  |  |  |  | -0.4 |
| 90 |  | S01 |  | Add for Clear Coat |  |  |  |  | 0.6 |
| 101 |  | S01 | R&I | LT R&I door assy |  |  |  | 1.0 |  |
| 103 | * | S01 | Repl | LKQ Back glass Ford, w/heated glass privacy | HC3Z2542006C | 1 | Incl. |  |  |
| 113 |  | S01 |  | Add for Clear Coat |  |  |  |  | 0.7 |
| 116 |  | S01 | Repl | Mount bolt front | W718818S902 | 2 | 17.00 |  |  |
| 117 |  | S01 | Repl | Mount bolt center | W719365S902 | 4 | 34.00 |  |  |
| 118 |  | S01 | Repl | Mount bolt rear | W718818S902 | 2 | 17.00 |  |  |

0238

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 119 | | S01 | Repl | RT Mount bolt nut | W718478S439 | 4 | 30.00 |
| 120 | | S01 | Repl | LT Mount bolt nut | W718477S439 | 4 | 30.00 |
| 121 | | S01 | Repl | RT Mount bolt retainer nut | W717703S439 | 3 | 13.50 |
| 122 | | S01 | Repl | LT Mount bolt retainer nut | W717703S439 | 3 | 13.50 |
| 123 | | S01 | Repl | Mount bolt insulator | FL3Z5C036A | 8 | 73.44 |
| 124 | | S01 | Repl | Mount bolt pin | 4L3Z5K373AA | 8 | 27.04 |
| 128 | * | S01 | Repl | LKQ High mount lamp w/o cargo lamp | FL3Z13A613C | 1 | Incl. |
| 144 | # | S01 | | FREIGHT | | 1 | 500.00 |
| 145 | # | S01 | | ADDITIONAL PAINT MATERIALS | | 1 | 1,355.08 |
| | | | | **SUBTOTALS** | | **20,240.90** | **47.3**    **13.9** |

## CHANGES TO ADJUSTMENTS

## TOTALS SUMMARY

| Category | Basis | | Rate | Cost $ |
|---|---|---|---|---|
| Parts | | | | 20,240.90 |
| Body Labor | 1.7 hrs | @ | $ 55.00 /hr | 93.50 |
| Paint Labor | 13.9 hrs | @ | $ 55.00 /hr | 764.50 |
| Mechanical Labor | 45.6 hrs | @ | $ 55.00 /hr | 2,508.00 |
| Paint Supplies | 13.1 hrs | @ | $ 35.00 /hr | 458.50 |
| Additional Supplement Materials/Supplies | | | | -458.50 |
| Subtotal | | | | 23,606.90 |
| Sales Tax | $ 23,606.90 | @ | 7.0000 % | 1,652.48 |
| Additional Supplement Taxes | | | | 0.01 |
| **Total Supplement Amount** | | | | **25,259.39** |
| **NET COST OF SUPPLEMENT** | | | | **25,259.39** |

0239

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct
Injection Black

## CUMULATIVE EFFECTS OF SUPPLEMENT(S)

| | | | |
|---|---|---|---|
| Estimate | | 36,646.65 | James Serlo |
| Supplement S01 | | 25,259.39 | James Serlo |
| **Workfile Total:** | $ | **61,906.04** | |
| **TOTAL ADJUSTMENTS:** | $ | **500.00** | |
| **NET COST OF REPAIRS:** | $ | **61,406.04** | |

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR OTHER PERSON
FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE
INFORMATION OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT
MATERIAL THERETO COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON
TO CRIMINAL AND CIVIL PENALTIES.

THE FOLLOWING IS A LIST OF ABBREVIATIONS OR SYMBOLS THAT MAY BE USED TO DESCRIBE WORK TO BE
DONE OR PARTS TO BE REPAIRED OR REPLACED:D=DISCONTINUED PART A=APPROXIMATE PRICE B=BODY
LABOR D=DIAGNOSTIC E=ELECTRICAL F=FRAME G=GLASS M=MECHANICAL P=PAINT LABOR S=STRUCTURAL
T=TAXED MISCELLANEOUS X=NON TAXED MISCELLANEOUS ADJ=ADJACENT ALGN=ALIGN  A/M=AFTERMARKET
BLND=BLEND CAPA=CERTIFIED AUTOMOTIVE PARTS ASSOCIATION  D&R=DISCONNECT AND RECONNECT
EST=ESTIMATE EXT. PRICE=UNIT PRICE MULTIPLIED BY THE QUANTITY INCL=INCLUDED MISC=MISCELLANEOUS
NON-ADJ=NON ADJACENT O/H=OVERHAUL OP=OPERATION NO=LINE NUMBER QTY=QUANTITY
RECOND=RECONDITION REFN=REFINISH REPL=REPLACE R&I=REMOVE AND INSTALL R&R=REMOVE AND
REPLACE RPR=REPAIR RT=RIGHT SECT=SECTION SUBL=SUBLET LT=LEFT W/O=WITHOUT W/_=WITH/_
#=MANUAL LINE ENTRY *=OTHER [IE..MOTORS DATABASE INFORMATION WAS CHANGED]. **=DATABASE LINE
WITH AFTERMARKET N=NOTES ATTACHED TO LINE NAGS=NATIONAL AUTO GLASS SPECIFICATIONS. OPT
OEM=ORIGINAL EQUIPMENT MANUFACTURER PARTS EITHER OPTIONALLY SOURCED OR OTHERWISE PROVIDED
WITH SOME UNIQUE PRICING OR DISCOUNT.

THE ATTACHED ESTIMATE REPRESENTS AN APPRAISAL OF THE COST OF REPAIR FOR THE VISIBLE DAMAGE TO
THE VEHICLE NOTED AT THE TIME OF INSPECTION NECESSARY TO RETURN THE VEHICLE TO ITS PREDAMAGED
CONDITION.  COSTS ABOVE THE APPRAISED AMOUNT MAY BE THE RESPONSIBILITY OF THE VEHICLE OWNER.
THERE IS NO REQUIREMENT THAT THE VEHICLE OWNER USE ANY SPECIFIED REPAIR SHOP. INFORMATION
REGARDING REPAIR FACILITIES WHICH WILL BE ABLE TO REPAIR THE VEHICLE FOR THE APPRAISED AMOUNT IS
AVAILABLE FROM THE INSURANCE COMPANY. IF USED PARTS ARE SPECIFIED, THEY ARE REQUIRED TO BE OF
LIKE KIND AND QUALITY TO THOSE BEING REPLACED. INCIDENTAL CHARGES SUCH AS TOWING, PROTECTIVE
CARE, CUSTODY, STORAGE, DEPRECIATION, BATTERY AND TIRE REPLACEMENT ARE NOTED WHEN APPLICABLE.

Estimate calculated using a preset user threshold amount for the paint and material cost.

0240

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                      **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

AFTERMARKET CRASH PART - A NONORIGINAL EQUIPMENT MANUFACTURER (NON-OEM) REPLACEMENT PART, EITHER NEW OR USED, FOR ANY OF THE NONMECHANICAL PARTS THAT GENERALLY CONSTITUTE THE EXTERIOR OF THE MOTOR VEHICLE, INCLUDING INNER AND OUTER PANELS. THIS APPRAISAL WILL INDICATE IF AFTERMARKET CRASH PARTS ARE SPECIFIED.  IF THE USE OF SUCH PARTS VOIDS THE WARRANTY ON THE PART BEING REPLACED OR ON ANY OTHER PART, THE AFTER MARKET CRASH PART SHALL HAVE A WARRANTY EQUAL TO OR BETTER THAN THE REMAINDER OF THE EXISTING WARRANTY.

Estimate based on MOTOR CRASH ESTIMATING GUIDE and potentially other third party sources of data.  Unless otherwise noted, (a) all items are derived from the Guide DR2ME18, CCC Data Date 04/15/2022, and potentially other third party sources of data; and (b) the parts presented are OEM-parts.  OEM parts are manufactured by or for the vehicle's Original Equipment Manufacturer (OEM) according to OEM's specifications for U.S. distribution.  OEM parts are available at OE/Vehicle dealerships or the specified supplier.  OPT OEM (Optional OEM) or ALT OEM (Alternative OEM) parts are OEM parts that may be provided by or through alternate sources other than the OEM vehicle dealerships with discounted pricing.    Asterisk (*) or Double Asterisk (**) indicates that the parts and/or labor data provided by third party sources of data may have been modified or may have come from an alternate data source.  Tilde sign (~) items indicate MOTOR Not-Included Labor operations.  The symbol (<>) indicates the refinish operation WILL NOT be performed as a separate procedure from the other panels in the estimate. Non-Original Equipment Manufacturer aftermarket parts are described as Non OEM,  A/M or NAGS.  Used parts are described as LKQ, RCY, or USED.  Reconditioned parts are described as Recond.  Recored parts are described as Recore.  NAGS Part Numbers and Benchmark Prices are provided by National Auto Glass Specifications.  Labor operation times listed on the line with the NAGS information are MOTOR suggested labor operation times.  NAGS labor operation times are not included.  Pound sign (#) items indicate manual entries.

Some 2022 vehicles contain minor changes from the previous year.  For those vehicles, prior to receiving updated data from the vehicle manufacturer, labor and parts data from the previous year may be used.  The CCC ONE estimator has a list of applicable vehicles.  Parts numbers and prices should be confirmed with the local dealership.

The following is a list of additional abbreviations or symbols that may be used to describe work to be done or parts to be repaired or replaced:

SYMBOLS FOLLOWING PART PRICE:
m=MOTOR Mechanical component.  s=MOTOR Structural component.  T=Miscellaneous Taxed charge category. X=Miscellaneous Non-Taxed charge category.

SYMBOLS FOLLOWING LABOR:
D=Diagnostic labor category.  E=Electrical labor category.  F=Frame labor category.  G=Glass labor category. M=Mechanical labor category.  S=Structural labor category.  (numbers) 1 through 4=User Defined Labor Categories.

OTHER SYMBOLS AND ABBREVIATIONS:
Adj.=Adjacent.  Algn.=Align.  ALU=Aluminum.  A/M=Aftermarket part.  Blnd=Blend.  BOR=Boron steel. CAPA=Certified Automotive Parts Association.  D&R=Disconnect and Reconnect.  HSS=High Strength Steel. HYD=Hydroformed Steel.  Incl.=Included.  LKQ=Like Kind and Quality.  LT=Left.  MAG=Magnesium.   Non-Adj.=Non Adjacent.  NSF=NSF International Certified Part.  O/H=Overhaul.  Qty=Quantity.  Refn=Refinish.  Repl=Replace. R&I=Remove and Install.  R&R=Remove and Replace.  Rpr=Repair.  RT=Right.  SAS=Sandwiched Steel. Sect=Section.  Subl=Sublet.  UHS=Ultra High Strength Steel.  N=Note(s) associated with the estimate line.

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

CCC ONE Estimating - A product of CCC Intelligent Services Inc.

The following is a list of abbreviations that may be used in CCC ONE Estimating that are not part of the MOTOR CRASH ESTIMATING GUIDE:
BAR=Bureau of Automotive Repair.  EPA=Environmental Protection Agency.  NHTSA= National Highway Transportation and Safety Administration.  PDR=Paintless Dent Repair.  VIN=Vehicle Identification Number.

0242

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                          **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

## PARTS SUPPLIER LIST

| Line | Supplier | Description | Price |
|------|----------|-------------|-------|
| 88 | LKQ - 250 AUTO | #FD4115 | $ 940.00 |
| | | LKQ RT door assy; super cab | |
| | 152 STATE ROUTE 250 | Door, Rt Rr RH,PW CREW CAB, POWER WINDOW, GREEN TINT GLASS, (XL), R. S#FD4115 | |
| | HARRISVILLE OH 43974 | | |
| | (740) 546-3521 | | |

0243

**From:** Gabe Fontana
**Sent:** Wednesday, May 18, 2022 1:31 PM
**To:** Woolums, Jackson
**Cc:** INRegionalClaims.Clm
**Subject:** [EXTERNAL] Re: cL# 300-0006609-2022 Total Loss Valuation + Copy of Supplement

---

Jackson

Can you please return my call at 412 736-3900?

Thanks
Gabe Fontana

Get Outlook for iOS
**From:** Woolums, Jackson <Woolums.Jackson@aoins.com>
**Sent:** Monday, May 16, 2022 4:31:09 PM
**To:** gabe.fontana@outlook.com <gabe.fontana@outlook.com>
**Cc:** INRegionalClaims.Clm <INRegionalClaims.Clm@aoins.com>
**Subject:** cL# 300-0006609-2022 Total Loss Valuation + Copy of Supplement

Good Afternoon,

Per our conversation attached is the valuation which should show all the features, condition, and comparable vehicles to yours to help determine the value. Please advise if there is anything incorrect on our valuation report and I will have that changed immediately.

If you have any comparable vehicles you would like to submit, preferably of same, make and model that reflects a different valuation please send those over and I will have those submitted for consideration as well.

Based on the numbers that we have here of $61,906.04 for the current total cost of repairs and the pre-tax valuation at $81,239.50
The vehicle would be considered a total loss as the $61,906.04/$81,239.50 = 76.2% which is above the PA 70% total loss threshold.

Please look over the valuation and let me know if there is anything missing on your vehicle and if you have any comparable vehicles you would like to submit.

Feel free to follow up with me if you have any further questions.

Thank you and have a great day!

**Jackson Woolums**
CLAIMS ADJUSTER
INDIANA REGIONAL CLAIMS BRANCH
p: 888.841.6467 ext. 57451
c: 888-841-6467
hours: 8:00 a.m. to 4:30 p.m. EST

**We have a Customer Center, so you
can access your claim information;
anytime, anywhere.**

0244

0245

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

## Insurance Company

| | | | |
|---|---|---|---|
| Company: | AUTO-OWNERS INSURANCE | Claim #: | 300-0006609-2022-IV1 |
| Claim Office: | INDIANA REGIONAL | Adjuster: | JACKSON WOOLUMS |
| Address: | INDIANAPOLIS | Policy #: | 4928035800 |
| Phone: | | | |

## Appraisal Company

| | | | |
|---|---|---|---|
| Company: | Liotus Enterprises Inc. | Estimator: | James Serlo |
| IA Office: | LIOTUS ENTERPRISES INC. | License #: | 529264 |
| Address: | 5097 Old Clairton Road PITTSBURGH, PA 15236 | | |
| Phone: | (412) 884-1929 | | |

## Vehicle Owner

| | | | |
|---|---|---|---|
| Insured: | PITTSBURGH PROPERTY MAINTENANCE LLC | Loss Type: | Collision |
| Owner: | PITTSBURGH PROPERTY MAINTENANCE LLC 3160 LEECHBURG RD PITTSBURGH, PA 15239-1031 | Business: | (412) 736-3900 |

## Vehicle Information

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | |
|---|---|---|---|---|---|
| VIN: | 1FT7W2BT0KEF28014 | Production Date: | 5/2019 | Interior Color: | |
| License: | ZNL-1918 | Odometer: | 39,857 | Exterior Color: | Black |
| State: | PA | Condition: | Good | | |
| Primary Impact Point: | Rollover | | | Drivable: | No |
| Secondary Impact Point: | | | | | |

## Inspection Information

| | |
|---|---|
| Place of Inspection: | LUNA COLLISION LTD |
| Address: | 316  W GRANT AVE DUQUESNE, PA 15110-1009 |

0246

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| Estimate to Repair | | Total Loss Valuation | |
|---|---|---|---|
| **Estimate** | $ 35,515.39 | **Vehicle Valuation** | $ 0.00 |
| | | Supp. Taxable Adjustments | 0.00 |
| **Taxable Subtotal** | $ 35,515.39 | **Taxable Subtotal** | $ 0.00 |
| Tax | 1,131.26 | Tax | 0.00 |
| | | Supp. Non-Taxable Adjustments | 0.00 |
| **Non-Taxable Subtotal** | $ 36,646.65 | **Non-Taxable Subtotal** | $ 0.00 |
| Betterment | 0.00 | Owner Retained Salvage | 0.00 |
| Deductible | 500.00 | Deductible | 500.00 |
| Appearance Allowance | 0.00 | | |
| 0% Negligence | 0.00 | 0% Negligence | 0.00 |
| **Calculated Net Loss** | $ 36,146.65 | **Calculated Net Loss** | $ -500.00 |

LKQ Parts Not Included                    **Vehicle Valuation Request#**

A/M Parts Not Included

Opt OEM Parts Not Included

Recond Parts Not Included

## Settlement Information

| | |
|---|---|
| Settlement Type: | Repairable |
| Negotiated Settlement: | $ 36,146.65 |
| Settlement Outstanding: | $ 36,146.65 |

## Comments

DAMAGE LOSS DESCRIPTION.==DAMAGE SEEN WAS TO THE ROOF PANEL(METAL)GLASS SKY PANEL,ROOF CROSSBARS ,HEADLANER,REAR GLASS,THIRD BRAKE LIGHT WITH CAMERA,RT BED SIDE,ROLL UPP TONNEAU COVER, RT REAR AND FRONT DOOR

RECEIVED ASSIGNMENT[DATE],            1-05-2022
CONTACTED INSURED/OWNER[DATE],        1-06-2022
INSPECTED VEHICLE[DATE]               1-06-2022
PROD-DATE                             5/2019
APPRAISAL COMPLETED ON SITE [NO]
ALTERNATIVE PARTS APPLICABLE [YES]==

LKQ SEARCH [DOCUMENT YOUR 3 EFFORTS]==

COPIES OF ESTIMATE IN HAND WITH OR FAXED/EMAILED/MAILED TO SHOP AND OWNER.==YES
APPRAISAL & PROCESS [INCLUDING ALTERNATIVE PARTS] EXPLAINED TO OWNER==YES

TOW CHARGE INCLUDED ON APPRAISAL WITH PHOTO ATTACHED OF TOW INVOICE==YES

PRIOR DAMAGE ESTIMATE ENCLOSED WITH CONFIRMED UPD==NO

LOW IMPACT MEASUREMENT TAKEN==NO

DECISIONS THAT ARE UNCLEAR, ANY STRAY FROM GENRAL GUIDELINES, CONCESSIATED FOR A/P==NO

MILES ROUND TRIP

## Events

| | |
|---|---|
| 12/28/2021 | Loss occurred |
| 1/3/2022 | Loss reported |

0247

**Claim Summary**

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | |
|---|---|---|
| 1/5/2022 | 4:50 PM | Assignment Retrieved. |
| 1/5/2022 | | Date assigned. |
| 1/6/2022 | 5:09 PM | Workfile Created. |
| | | Comments: Workfile was created. |
| 1/6/2022 | 5:09 PM | Associated notes were sent with the assignment and were added to the workfile. |
| 1/6/2022 | 5:23 PM | Insurance Company updated - AUTO-OWNERS INSURANCE |
| 1/6/2022 | 5:23 PM | Payer Type updated - [None] |
| 1/6/2022 | 5:31 PM | Requested Recycled Parts. |
| | | Comments: On Demand request of Recycled Part data. |
| 1/6/2022 | 5:32 PM | First preliminary estimate line written. |
| 1/6/2022 | 5:38 PM | Recycled Parts added. |
| | | Comments: Recycled Part data files added to the workfile. |
| 1/6/2022 | 6:37 PM | Created MyPriceLink quote ID 98775218. |
| 1/7/2022 | 5:21 PM | Advisor report on estimate requested |
| 1/7/2022 | 5:21 PM | Advisor report on estimate received |
| 1/7/2022 | 5:23 PM | Advisor report on estimate requested |
| 1/7/2022 | 5:23 PM | Advisor report on estimate received |
| 1/7/2022 | 5:23 PM | Estimate of Record created. |

0248

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

## Insurance Company

| | | | |
|---|---|---|---|
| Company: | AUTO-OWNERS INSURANCE | Claim #: | 300-0006609-2022-IV1 |
| Claim Office: | INDIANA REGIONAL | Adjuster: | JACKSON WOOLUMS |
| Address: | INDIANAPOLIS | Policy #: | 4928035800 |
| Phone: | | | |

## Appraisal Company

| | | | |
|---|---|---|---|
| Company: | Liotus Enterprises Inc. | Estimator: | James Serlo |
| IA Office: | LIOTUS ENTERPRISES INC. | License #: | 529264 |
| Address: | 5097 Old Clairton Road PITTSBURGH, PA 15236 | | |
| Phone: | (412) 884-1929 | | |

## Vehicle Owner

| | | | |
|---|---|---|---|
| Insured: | PITTSBURGH PROPERTY MAINTENANCE LLC | Loss Type: | Collision |
| Owner: | PITTSBURGH PROPERTY MAINTENANCE LLC 3160 LEECHBURG RD PITTSBURGH, PA 15239-1031 | Business: | (412) 736-3900 |

## Vehicle Information

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | |
|---|---|---|---|---|---|
| VIN: | 1FT7W2BT0KEF28014 | Production Date: | 5/2019 | Interior Color: | |
| License: | ZNL-1918 | Odometer: | 39,857 | Exterior Color: | Black |
| State: | PA | Condition: | Good | | |
| Primary Impact Point: | Rollover | | | Drivable: | No |
| Secondary Impact Point: | | | | | |

## Inspection Information

| | |
|---|---|
| Place of Inspection: | LUNA COLLISION LTD |
| Address: | 316  W GRANT AVE DUQUESNE, PA 15110-1009 |

0249

Claim Summary

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| Estimate to Repair | | Total Loss Valuation | |
|---|---|---|---|
| **Estimate** | $ 59,122.29 | **Vehicle Valuation** | $ 0.00 |
| | | Supp. Taxable Adjustments | 0.00 |
| **Taxable Subtotal** | $ 59,122.29 | **Taxable Subtotal** | $ 0.00 |
| Tax | 2,783.75 | Tax | 0.00 |
| | | Supp. Non-Taxable Adjustments | 0.00 |
| **Non-Taxable Subtotal** | $ 61,906.04 | **Non-Taxable Subtotal** | $ 0.00 |
| Betterment | 0.00 | Owner Retained Salvage | 0.00 |
| Deductible | 500.00 | Deductible | 500.00 |
| Appearance Allowance | 0.00 | | |
| 0% Negligence | 0.00 | 0% Negligence | 0.00 |
| **Calculated Net Loss** | $ 61,406.04 | **Calculated Net Loss** | $ -500.00 |

LKQ Parts Included

A/M Parts Included                                          **Vehicle Valuation Request#**

Opt OEM Parts Not Included

Recond Parts Not Included

## Settlement Information

| | |
|---|---|
| Settlement Type: | Repairable |
| Negotiated Settlement: | $ 61,406.04 |
| Settlement Outstanding: | $ 61,406.04 |

## Comments

DAMAGE LOSS DESCRIPTION.==DAMAGE SEEN WAS TO THE ROOF PANEL(METAL)GLASS SKY PANEL,ROOF CROSSBARS ,HEADLANER,REAR GLASS,THIRD BRAKE LIGHT WITH CAMERA,RT BED SIDE,ROLL UPP TONNEAU COVER, RT REAR AND FRONT DOOR

RECEIVED ASSIGNMENT[DATE],          1-05-2022
CONTACTED INSURED/OWNER[DATE],      1-06-2022
INSPECTED VEHICLE[DATE]             1-06-2022
PROD-DATE                           5/2019
APPRAISAL COMPLETED ON SITE [NO]
ALTERNATIVE PARTS APPLICABLE [YES]==

LKQ SEARCH [DOCUMENT YOUR 3 EFFORTS]==

COPIES OF ESTIMATE IN HAND WITH OR FAXED/EMAILED/MAILED TO SHOP AND OWNER.==YES
APPRAISAL & PROCESS [INCLUDING ALTERNATIVE PARTS] EXPLAINED TO OWNER==YES

TOW CHARGE INCLUDED ON APPRAISAL WITH PHOTO ATTACHED OF TOW INVOICE==YES

PRIOR DAMAGE ESTIMATE ENCLOSED WITH CONFIRMED UPD==NO

LOW IMPACT MEASUREMENT TAKEN==NO

DECISIONS THAT ARE UNCLEAR, ANY STRAY FROM GENRAL GUIDELINES, CONCESSIATED FOR A/P==NO

MILES ROUND TRIP

## Events

| | |
|---|---|
| 12/28/2021 | Loss occurred |
| 1/3/2022 | Loss reported |

0250

**Claim Summary**

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | |
|---|---|---|
| 1/5/2022 | 4:50 PM | Assignment Retrieved. |
| 1/5/2022 | | Date assigned. |
| 1/6/2022 | 5:09 PM | Workfile Created.<br>Comments: Workfile was created. |
| 1/6/2022 | 5:09 PM | Associated notes were sent with the assignment and were added to the workfile. |
| 1/6/2022 | 5:23 PM | Insurance Company updated - AUTO-OWNERS INSURANCE |
| 1/6/2022 | 5:23 PM | Payer Type updated - [None] |
| 1/6/2022 | 5:31 PM | Requested Recycled Parts.<br>Comments: On Demand request of Recycled Part data. |
| 1/6/2022 | 5:32 PM | First preliminary estimate line written. |
| 1/6/2022 | 5:38 PM | Recycled Parts added.<br>Comments: Recycled Part data files added to the workfile. |
| 1/6/2022 | 6:37 PM | Created MyPriceLink quote ID 98775218. |
| 1/7/2022 | 5:21 PM | Advisor report on estimate requested |
| 1/7/2022 | 5:21 PM | Advisor report on estimate received |
| 1/7/2022 | 5:23 PM | Advisor report on estimate requested |
| 1/7/2022 | 5:23 PM | Advisor report on estimate received |
| 1/7/2022 | 5:23 PM | Claim Summary file created. |
| 1/7/2022 | 5:23 PM | Estimate of Record created. |
| 1/7/2022 | 5:23 PM | Estimate report file created. |
| 1/7/2022 | 5:23 PM | Workfile data copy was placed in the Out Box. |
| 1/7/2022 | 5:23 PM | Image Workfile created. |
| 1/7/2022 | 5:23 PM | Workfile state changed from assigned to inspected. |
| 2/1/2022 | 4:35 PM | Requested Recycled Parts.<br>Comments: On Demand request of Recycled Part data. |
| 2/1/2022 | 4:35 PM | Workfile state changed from inspected to assigned. |
| 2/1/2022 | 4:35 PM | Preliminary Supplement 1 Created.<br>Comments: Preliminary Supplement 1 Created. |
| 2/1/2022 | 4:39 PM | Recycled Parts added.<br>Comments: Recycled Part data files added to the workfile. |
| 4/22/2022 | 4:37 PM | Recycled Parts added.<br>Comments: Recycled Part data files added to the workfile. |
| 5/2/2022 | 4:10 PM | Advisor report on estimate requested |
| 5/2/2022 | 4:10 PM | Advisor report on estimate received |
| 5/2/2022 | 4:10 PM | Supplement of Record 1 created. Total loss threshold reached.<br>Comments: Supplement of Record 1 created. Total loss threshold reached. |

0251

LIOTUS ENTERPRISES INC    Workfile ID:    b5be3594

Tax ID 25-1554022
5097 Old Clairton Road
PITTSBURGH, PA 15236
Phone: (412) 884-1929
george@liotusenterprises.com

For:

## AUTO-OWNERS INSURANCE
INDIANA REGIONAL

## Estimate of Record

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**    **Job Number:**

Written By: James Serlo, 529264
Adjuster: WOOLUMS, JACKSON, (888) 841-6467 Business

| | | | | | |
|---|---|---|---|---|---|
| Insured: | PITTSBURGH PROPERTY MAINTENANCE LLC | Policy #: | 4928035800 | Claim #: | 300-0006609-2022-IV1 |
| Type of Loss: | Collision | Date of Loss: | 12/28/2021 5:01 AM | Days to Repair: | 18 |
| Point of Impact: | 13 Rollover | | | | |

| Owner: | Inspection Location: | Repair Facility: |
|---|---|---|
| PITTSBURGH PROPERTY MAINTENANCE LLC | LUNA COLLISION LTD | LUNA COLLISION  LTD |
| 3160 LEECHBURG RD | 316  W GRANT AVE | 316 W Grant Ave |
| PITTSBURGH, PA 15239-1031 | DUQUESNE, PA 15110-1009 | Duquesne, PA 15110 |
| (412) 736-3900 Business | Other | (412) 466-8866 Business |
| | (412) 466-8866 Day | (412) 466-8868 Fax |

## VEHICLE

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | |
|---|---|---|---|---|---|
| VIN: | 1FT7W2BT0KEF28014 | Production Date: | 5/2019 | Interior Color: | |
| License: | ZNL-1918 | Odometer: | 39,857 | Exterior Color: | Black |
| State: | PA | Condition: | Good | | |

| **TRANSMISSION** | Intermittent Wipers | Stereo | **SEATS** |
|---|---|---|---|
| Automatic Transmission | Tilt Wheel | Search/Seek | Bucket Seats |
| 4 Wheel Drive | Cruise Control | Auxiliary Audio Connection | Leather Seats |
| **POWER** | Rear Defogger | Premium Radio | Heated Seats |
| Power Steering | Keyless Entry | Satellite Radio | Rear Heated Seats |
| Power Brakes | Alarm | **SAFETY** | Ventilated Seats |
| Power Windows | Message Center | Drivers Side Air Bag | **WHEELS** |
| Power Locks | Steering Wheel Touch Controls | Passenger Air Bag | 20" Or Larger Wheels |
| Power Mirrors | Telescopic Wheel | Anti-Lock Brakes (4) | **PAINT** |
| Heated Mirrors | Heated Steering Wheel | 4 Wheel Disc Brakes | Clear Coat Paint |
| Power Driver Seat | Climate Control | Traction Control | **OTHER** |

| | | |
|---|---|---|
| 1/7/2022 5:23:43 PM | 313885 | Page 1 |

0252

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | |
|---|---|---|---|
| Power Passenger Seat | Navigation System | Stability Control | Fog Lamps |
| Power Adjustable Pedals | Backup Camera | Front Side Impact Air Bags | Signal Integrated Mirrors |
| **DECOR** | Parking Sensors | Head/Curtain Air Bags | California Emissions |
| Dual Mirrors | Surround View Camera | Hands Free Device | **TRUCK** |
| Privacy Glass | Remote Starter | Xenon or L.E.D. Headlamps | Rear Step Bumper |
| Console/Storage | Intelligent Cruise | Blind Spot Detection | Power Rear Window |
| Overhead Console | Home Link | Lane Departure Warning | Trailer Hitch |
| Wood Interior Trim | **RADIO** | **ROOF** | Trailering Package |
| **CONVENIENCE** | AM Radio | Electric Glass Sunroof | Pwr Retractable Running Boards |
| Air Conditioning | FM Radio | Skyview Roof | |

0253

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| Line | Oper | Description | Part Number | Qty | Extended Price $ | Labor | Paint |
|---|---|---|---|---|---|---|---|
| 1 | | **WINDSHIELD** | | | | | |
| 2 | R&I | Windshield Ford, w/rain sensor | | | | Incl. | |
| 3 | # Repl | Urethane Kit | | 1 | 15.00 | | |
| 4 | | **CAB** | | | | | |
| 5 | R&I | Wire harness | | | | | |
| 6 | * Repl | Roof panel (ALU) w/Sunroof Frame | HC3Z2650202A | 1 | 1,131.80 | 22.6 | 4.4 |
| 7 | | Add for antenna | | | | 0.6 | |
| 8 | | Add for roof lamps | | | | 1.5 | |
| 9 | Repl | RT Retainer | HC3Z26537A48A | 1 | 57.38 | 0.5 | |
| 10 | Repl | LT Retainer | HC3Z26537A49A | 1 | 57.38 | 0.5 | |
| 11 | Repl | Headliner manual mirror gray | HC3Z2651944MC | 1 | 1,743.77 | Incl. | |
| 12 | Repl | Rear header (ALU) | LC3Z2540484A | 1 | 68.13 | 2.6 | 0.7 |
| 13 | Repl | Sunshade gray | FL3Z16519A02AA | 1 | 596.72 | 0.6 | |
| 14 | Repl | Drip channel | FL3Z1654022A | 1 | 432.17 | | |
| 15 | Repl | Front glass FORD | ML3Z16500A18A | 1 | 1,075.43 | 0.8 | |
| 16 | # | No AM Glass Available | | 1 | | | |
| 17 | Repl | Rear glass FORD | ML3Z16500A18B | 1 | 1,167.93 | 0.8 | |
| 18 | # | No Am Glass Available | | 1 | | | |
| 19 | R&I | Roof lamp assy outer | | | | Incl. | |
| 20 | R&I | Roof lamp assy inner | | | | Incl. | |
| 21 | R&I | LT Sunvisor w/illuminated mirror, w/garage opener gray | | | | Incl. | |
| 22 | R&I | RT Sunvisor w/o illuminated mirror gray | | | | Incl. | |
| 23 | R&I | RT W/S pillar trim w/o 10 speaker audio gray | | | | Incl. | |
| 24 | R&I | LT W/S pillar trim w/o 10 speaker audio gray | | | | Incl. | |
| 25 | R&I | RT Upr ctr plr trim gray | | | | Incl. | |
| 26 | R&I | LT Upr ctr plr trim gray | | | | Incl. | |
| 27 | R&I | RT Rear pillar trim ebony | | | | Incl. | |
| 28 | R&I | LT Rear pillar trim ebony | | | | Incl. | |
| 29 | R&I | Back panel | | | | 0.7 | |
| 30 | | **SEATS & TRACKS** | | | | | |
| 31 | R&I | R&I rear seat | | | | 0.7 | |
| 32 | | **FRONT DOOR** | | | | | |
| 33 | * Rpr | RT Outer panel (ALU) | | | | 3.0 | 2.6 |
| 34 | | Overlap Major Adj. Panel | | | | | -0.4 |
| 35 | R&I | RT Belt molding bright | | | | 0.3 | |
| 36 | R&I | RT Applique LARIAT, KING RANCH, PLATINUM, LIMITED w/o keyless pad | | | | 0.3 | |

0254

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**  **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37 | | Repl | RT Nameplate "POWER STROKE" | HC3Z9942528E | 1 | 51.42 | 0.2 | |
| 38 | | Repl | RT Nameplate "6.7L" | HC3Z9942528C | 1 | 29.37 | 0.2 | |
| 39 | | R&I | RT R&I mirror | | | | 0.4 | |
| 40 | | R&I | RT Door glass Ford | | | | 0.4 | |
| 41 | | R&I | RT Run channel | | | | 0.2 | |
| 42 | | R&I | RT Handle, outside paint to match, w/satin chrome | | | | 0.7 | |
| 43 | | R&I | RT R&I trim panel | | | | 0.6 | |
| 44 | **REAR DOOR** | | | | | | | |
| 45 | | R&I | RT R&I door assy | | | | Incl. | |
| 46 | | Repl | RT Outer panel (ALU) | FL3Z1624700A | 1 | 334.30 | 8.0 | 2.6 |
| 47 | | | Overlap Major Adj. Panel | | | | | -0.4 |
| 48 | | | Add for power units | | | | 0.4 | |
| 49 | | | Add for Edging | | | | | 0.5 |
| 50 | | | Add for Inside | | | | | 0.5 |
| 51 | # | | Panel Adhesive | | 1 | 59.95 | | |
| 52 | | R&I | RT Door w'strip | | | | Incl. | |
| 53 | | Repl | RT Belt molding bright | FL3Z1625596E | 1 | 302.95 | Incl. | |
| 54 | | Repl | RT Applique w/o XL | FL3Z16255A34BB | 1 | 94.87 | Incl. | |
| 55 | | R&I | RT Door glass Ford-dark tint w/PLATINUM, LIMITED | | | | 0.7 | |
| 56 | * | R&I | RT Run channel | | | | <u>Incl.</u> | |
| 57 | | R&I | RT Window regulator w/power window | | | | Incl. | |
| 58 | | R&I | RT Handle, outside paint to match satin chrome | | | | Incl. | |
| 59 | * | R&I | RT Door check | | | | <u>Incl.</u> | |
| 60 | | R&I | RT Latch w/power locks | | | | Incl. | |
| 61 | | R&I | RT R&I trim panel | | | | Incl. | |
| 62 | **BACK GLASS** | | | | | | | |
| 63 | * | Subl | <u>Back glass Ford, w/heated glass privacy</u> | | 1 | <u>279.99</u>  T | | |
| 64 | # | | Safelite Auto Glass | | 1 | | | |
| 65 | # | | Glass Install Kit | | 1 | 15.00 | | |
| 66 | **PICK UP BOX** | | | | | | | |
| 67 | | R&I | R&I box assy | | | | 3.6 | |
| 68 | | Repl | RT Upper molding | HC3Z99291A40BA | 1 | 214.50 | 0.5 | |
| 69 | | Repl | RT Decal "FX4 OFF ROAD" | FL3Z9925622BA | 1 | 62.18 | 0.4 | |
| 70 | | Repl | RT Stone guard | FL3Z99292A22BA | 1 | 5.32 | 0.2 | |
| 71 | | R&I | RT Rear deflector | | | | 0.3 | |
| 72 | | R&I | RT Front deflector | | | | 0.1 | |
| 73 | | Repl | RT Side panel w/o wheel opening molding (ALU) | HC3Z9627840A | 1 | 719.40 | 14.2 | 3.8 |
| 74 | | | Overlap Major Adj. Panel | | | | | -0.4 |
| 75 | | | Clear Coat | | | | | 2.5 |

0255

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76 | # | | Panel Adhesive for Bed Side | | 1 | 59.95 | |
| 77 | | R&I | RT Splash shield | | | | 0.2 |
| 78 | **TAIL GATE** | | | | | | |
| 79 | | R&I | R&I tailgate assy | | | | Incl. |
| 80 | **REAR LAMPS** | | | | | | |
| 81 | | Repl | High mount lamp w/cargo lamp w/tow vision | HC3Z13A613G | 1 | 623.48 | 0.3 |
| 82 | | R&I | RT Tail lamp | | | | Incl. |
| 83 | **REAR BUMPER** | | | | | | |
| 84 | | R&I | R&I bumper assy | | | | Incl. |
| 85 | # | | ReTrax Tonneau  ID Carid.com 800-505-3274 | | 1 | 1,449.00 | 1.0 |
| 86 | # | | D & R Battery | | 1 | | 0.2 |
| 87 | # | | Glass Clean Up | | 1 | | 0.5 |
| 88 | # | Subl | CAR COVER | | 1 | 5.00 | |
| 89 | # | Repl | CORROSION PROTECTION | | 1 | 10.00 | 0.1 |
| 90 | # | | DeNib & Buff | | 1 | | 1.5 |
| 91 | # | | Cover Interior  for Repairs | | 1 | 10.00 | 0.2 |
| 92 | # | Rpr | Mask Jambs (per panel) | | | | 0.2 |
| 93 | # | Subl | Hazardous Waste Removal | | 1 | 5.00 | |
| 94 | # | Rpr | Electronic Reset | | | | 0.5 |
| 95 | # | | Pre Repair Scan | | 1 | | 1.0  M |
| 96 | # | | Post Repair Scan | | 1 | | 1.0  M |
| 97 | | | OTHER CHARGES | | | | |
| 98 | # | | Towing | | 1 | 19,354.50 | |
| | | | **SUBTOTALS** | | | **30,031.89** | **73.3** **16.4** |

## NOTES

Estimate Notes:
DAMAGE SEEN WAS TO THE ROOF PANEL(METAL)GLASS SKY PANEL,ROOF CROSSBARS ,HEADLANER,REAR GLASS,THIRD BRAKE LIGHT WITH CAMERA,RT BED SIDE,ROLL UPP TONNEAU COVER, RT REAR AND FRONT DOOR

Prior Damage Notes:
none noted

0256

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                   **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

## ESTIMATE TOTALS

| Category | Basis | | Rate | Cost $ |
|---|---|---|---|---|
| Parts | | | | 10,677.39 |
| Body Labor | 71.3 hrs | @ | $ 55.00 /hr | 3,921.50 |
| Paint Labor | 16.4 hrs | @ | $ 55.00 /hr | 902.00 |
| Mechanical Labor | 2.0 hrs | @ | $ 55.00 /hr | 110.00 |
| Paint Supplies | | | | 550.00 |
| Other Charges | | | | 19,354.50 |
| Subtotal | | | | 35,515.39 |
| Sales Tax | $ 16,160.89 | @ | 7.0000 % | 1,131.26 |
| **Total Cost of Repairs** | | | | **36,646.65** |
| Deductible | | | | 500.00 |
| **Total Adjustments** | | | | **500.00** |
| **Net Cost of Repairs** | | | | **36,146.65** |

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR OTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND CIVIL PENALTIES.

THE FOLLOWING IS A LIST OF ABBREVIATIONS OR SYMBOLS THAT MAY BE USED TO DESCRIBE WORK TO BE DONE OR PARTS TO BE REPAIRED OR REPLACED:D=DISCONTINUED PART A=APPROXIMATE PRICE B=BODY LABOR D=DIAGNOSTIC E=ELECTRICAL F=FRAME G=GLASS M=MECHANICAL P=PAINT LABOR S=STRUCTURAL T=TAXED MISCELLANEOUS X=NON TAXED MISCELLANEOUS ADJ=ADJACENT ALGN=ALIGN  A/M=AFTERMARKET BLND=BLEND CAPA=CERTIFIED AUTOMOTIVE PARTS ASSOCIATION  D&R=DISCONNECT AND RECONNECT EST=ESTIMATE EXT. PRICE=UNIT PRICE MULTIPLIED BY THE QUANTITY INCL=INCLUDED MISC=MISCELLANEOUS NON-ADJ=NON ADJACENT O/H=OVERHAUL OP=OPERATION NO=LINE NUMBER QTY=QUANTITY RECOND=RECONDITION REFN=REFINISH REPL=REPLACE R&I=REMOVE AND INSTALL R&R=REMOVE AND REPLACE RPR=REPAIR RT=RIGHT SECT=SECTION SUBL=SUBLET LT=LEFT W/O=WITHOUT W/_=WITH/_ #=MANUAL LINE ENTRY *=OTHER [IE..MOTORS DATABASE INFORMATION WAS CHANGED]. **=DATABASE LINE WITH AFTERMARKET N=NOTES ATTACHED TO LINE NAGS=NATIONAL AUTO GLASS SPECIFICATIONS. OPT OEM=ORIGINAL EQUIPMENT MANUFACTURER PARTS EITHER OPTIONALLY SOURCED OR OTHERWISE PROVIDED WITH SOME UNIQUE PRICING OR DISCOUNT.

THE ATTACHED ESTIMATE REPRESENTS AN APPRAISAL OF THE COST OF REPAIR FOR THE VISIBLE DAMAGE TO THE VEHICLE NOTED AT THE TIME OF INSPECTION NECESSARY TO RETURN THE VEHICLE TO ITS PREDAMAGED CONDITION.  COSTS ABOVE THE APPRAISED AMOUNT MAY BE THE RESPONSIBILITY OF THE VEHICLE OWNER. THERE IS NO REQUIREMENT THAT THE VEHICLE OWNER USE ANY SPECIFIED REPAIR SHOP. INFORMATION REGARDING REPAIR FACILITIES WHICH WILL BE ABLE TO REPAIR THE VEHICLE FOR THE APPRAISED AMOUNT IS AVAILABLE FROM THE INSURANCE COMPANY. IF USED PARTS ARE SPECIFIED, THEY ARE REQUIRED TO BE OF LIKE KIND AND QUALITY TO THOSE BEING REPLACED. INCIDENTAL CHARGES SUCH AS TOWING, PROTECTIVE CARE, CUSTODY, STORAGE, DEPRECIATION, BATTERY AND TIRE REPLACEMENT ARE NOTED WHEN APPLICABLE.

0257

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct
Injection Black

Estimate calculated using a preset user threshold amount for the paint and material cost.

Estimate based on MOTOR CRASH ESTIMATING GUIDE and potentially other third party sources of data.  Unless
otherwise noted, (a) all items are derived from the Guide DR2ME18, CCC Data Date 01/03/2022, and potentially
other third party sources of data; and (b) the parts presented are OEM-parts.  OEM parts are manufactured by or for
the vehicle's Original Equipment Manufacturer (OEM) according to OEM's specifications for U.S. distribution.  OEM
parts are available at OE/Vehicle dealerships or the specified supplier.  OPT OEM (Optional OEM) or ALT OEM
(Alternative OEM) parts are OEM parts that may be provided by or through alternate sources other than the OEM
vehicle dealerships with discounted pricing.    Asterisk (*) or Double Asterisk (**) indicates that the parts and/or
labor data provided by third party sources of data may have been modified or may have come from an alternate data
source. Tilde sign (~) items indicate MOTOR Not-Included Labor operations.  The symbol (<>) indicates the refinish
operation WILL NOT be performed as a separate procedure from the other panels in the estimate. Non-Original
Equipment Manufacturer aftermarket parts are described as Non OEM,  A/M or NAGS.  Used parts are described as
LKQ, RCY, or USED.  Reconditioned parts are described as Recond.  Recored parts are described as Recore.  NAGS
Part Numbers and Benchmark Prices are provided by National Auto Glass Specifications.  Labor operation times listed
on the line with the NAGS information are MOTOR suggested labor operation times.  NAGS labor operation times are
not included.  Pound sign (#) items indicate manual entries.

Some 2022 vehicles contain minor changes from the previous year.  For those vehicles, prior to receiving updated
data from the vehicle manufacturer, labor and parts data from the previous year may be used.  The CCC ONE
estimator has a list of applicable vehicles.  Parts numbers and prices should be confirmed with the local dealership.

The following is a list of additional abbreviations or symbols that may be used to describe work to be done or parts to
be repaired or replaced:

SYMBOLS FOLLOWING PART PRICE:
m=MOTOR Mechanical component.  s=MOTOR Structural component.  T=Miscellaneous Taxed charge category.
X=Miscellaneous Non-Taxed charge category.

SYMBOLS FOLLOWING LABOR:
D=Diagnostic labor category.  E=Electrical labor category.  F=Frame labor category.  G=Glass labor category.
M=Mechanical labor category.  S=Structural labor category.  (numbers) 1 through 4=User Defined Labor Categories.

OTHER SYMBOLS AND ABBREVIATIONS:
Adj.=Adjacent.  Algn.=Align.  ALU=Aluminum.  A/M=Aftermarket part.  Blnd=Blend.  BOR=Boron steel.
CAPA=Certified Automotive Parts Association.  D&R=Disconnect and Reconnect.  HSS=High Strength Steel.
HYD=Hydroformed Steel.  Incl.=Included.  LKQ=Like Kind and Quality.  LT=Left.  MAG=Magnesium.   Non-Adj.=Non
Adjacent.  NSF=NSF International Certified Part.  O/H=Overhaul.  Qty=Quantity.  Refn=Refinish.  Repl=Replace.
R&I=Remove and Install.  R&R=Remove and Replace.  Rpr=Repair.  RT=Right.  SAS=Sandwiched Steel.
Sect=Section.  Subl=Sublet.  UHS=Ultra High Strength Steel.  N=Note(s) associated with the estimate line.

CCC ONE Estimating - A product of CCC Intelligent Services Inc.

The following is a list of abbreviations that may be used in CCC ONE Estimating that are not part of the MOTOR
CRASH ESTIMATING GUIDE:
BAR=Bureau of Automotive Repair.  EPA=Environmental Protection Agency.  NHTSA= National Highway
Transportation and Safety Administration.  PDR=Paintless Dent Repair.  VIN=Vehicle Identification Number.

0258

☰        🔍 Search My Claims

Claims Inquiry                                    👍 👎 Share Feedback

| Search | Two Party | Recent Searches |

❓ HELPFUL T PS

# Your Search on VIN: 1FT7W2BT0KEF28014 resulted in 2 Matches
## Reference Claim Number: 300-0006609-2022. Search by AUTO-OWNERS INSURANCE COMPANY

|        Print |        View |

| | | Name | Address | Role |
|---|---|---|---|---|
| ☐ | ☐ | PITTSBURGH PROPERTY MAINTENANCE LLC | 3160 LEECHBURG RD PITTSBURGH PA 15239 | Claimant & Insured |
| | ☐ | NONE | | |

∨Ξ Verisk™    © 2023 ISO Services, Inc. All rights reserved. ClaimSearch and ISO ClaimSearch are registered trademarks of ISO Servi Inc.

https://claimsearch.iso.com/ClaimsInquiryWAR/claimsinquiry/claim nquiry!search.action;jsessionid=158D9E418BC38A583535629B658FF034

**V≡ Verisk**    © 2023 ISO Services, Inc. All rights reserved. ClaimSearch and ISO ClaimSearch are registered trademarks of ISO Services, Inc.

0260

**From:** Woolums, Jackson
**Sent:** Monday, May 9, 2022 3:02 PM
**Cc:** INRegionalClaims.Clm
**Subject:** FW: [EXTERNAL] 300-0006609-2022-IV1 - pgh property

---

**Jackson Woolums**
CLAIMS ADJUSTER
INDIANA REGIONAL CLAIMS BRANCH
p: 888.841.6467 ext. 57451
c: 888-841-6467
hours: 8:00 a.m. to 4:30 p.m. EST

**We have a Customer Center, so you can access your claim information; anytime, anywhere.**

**From:** George Liotus [mailto:george@liotusenterprises.com]
**Sent:** Monday, May 9, 2022 2:36 PM
**To:** Woolums, Jackson <Woolums.Jackson@aoins.com>
**Subject:** [EXTERNAL] 300-0006609-2022-IV1 - pgh property

Jackson

I just spoke with Melina at Luna – The truck for Pittsburgh Property is completed.

Jodi Stewart
Liotus Enterprises Inc.
412-884-1929
814-573-3133 – cell

0261

 **MARKET VALUATION REPORT**

*Prepared for AUTO-OWNERS INSURANCE*

#  REPORT SUMMARY

## CLAIM INFORMATION

| | |
|---|---|
| Owner | Property Maintenance Llc, Pittsburgh |
| | 3160 Leechburg Rd |
| | Pittsburgh, PA 15239-1031 |
| Loss Vehicle | 2019 Ford Super Duty F-250 w/Single |
| | Rear Wheels Limited Crew Cab 4WD |
| | w/6.75' Box |
| Loss Incident Date | 12/28/2021 |
| Claim Reported | 05/03/2022 |

##  INSURANCE INFORMATION

| | |
|---|---|
| Report Reference Number | 107064279 |
| Claim Reference | 300-0006609-2022-IV1 |
| Adjuster | Woolums, Jackson |
| Appraiser | Serlo, James |
| Appr. License: | 529264 |
| Odometer | 39,857 |
| Last Updated | 05/09/2022 02:29 PM |

##  VALUATION SUMMARY

| | |
|---|---|
| **Pennsylvania Statewide Value** | **$ 83,714.00** |
| **Base Vehicle Value** | **$ 78,765.00** |
| **CCC Valuation (average of statewide and base vehicle values)** | **$ 81,239.50** |
| **Adjusted Vehicle Value** | **$ 81,239.50** |
| Vehicular Tax (7%) | + $ 5,686.77 |
| Tax reflects applicable state, county and municipal taxes. | |
| **Value before Deductible** | **$ 86,926.27** |
| Deductible* | - $ 500.00 |

| | |
|---|---|
| **Total** | **$ 86,426.27** |

Appraiser's Signature: ………………………………………

---

The CCC ONE® Market Valuation Report reflects CCC Intelligent Solutions Inc.'s opinion as to the value of the loss vehicle, based on information provided to CCC by AUTO-OWNERS INSURANCE.

Loss vehicle has 7% fewer than average mileage of 42,700.

**PENNSYLVANIA STATEWIDE VALUE**

The Pennsylvania Statewide Value is based on all Pennsylvania valuations for a similarly equipped 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited

**BASE VEHICLE VALUE**

This is derived per our Valuation methodology described on the next page.

**ADJUSTED VEHICLE VALUE**

This is determined by adjusting the CCC Valuation Amount to account for the actual condition of the loss vehicle and certain other reported attributes, if any, such as refurbishments and after factory equipment.

### Inside the Report

Valuation Methodology...................... 3
Vehicle Information.......................... 4
Vehicle Condition............................ 8
Comparable Vehicles........................ 9
Valuation Notes............................. 11
Supplemental Information.................. 12

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0262

 **MARKET VALUATION REPORT** | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# REPORT SUMMARY

 **VALUATION SUMMARY**

Adjustments indicated with an Asterisk (*) have been determined by AUTO-OWNERS INSURANCE and have been added here for convenience.

The total may not represent the total of the settlement as other factors (e.g. license and fees) may need to be taken into account.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0263

# CCC ONE. MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# VALUATION METHODOLOGY

**How was the valuation determined?**



### CLAIM INSPECTION

AUTO-OWNERS INSURANCE has provided CCC with the zip code where the loss vehicle is garaged, loss vehicle VIN, mileage, equipment, as well as loss vehicle condition, which is used to assist in determining the value of the loss vehicle.



### DATABASE REVIEW

CCC maintains an extensive database of vehicles that currently are or recently were available for sale in the U.S. This database includes vehicles that CCC employees have physically inspected, as well as vehicles advertised for sale by dealerships or private parties. All of these sources are updated regularly.

### SEARCH FOR COMPARABLES

When a valuation is created the database is searched and comparable vehicles in the area are selected. The zip code where the loss vehicle is garaged determines the starting point for the search. Comparable vehicles are similar to the loss vehicle based on relevant factors.



### CALCULATE BASE VEHICLE VALUE



Adjustments to the price of the selected comparable vehicles are made to reflect differences in vehicle attributes, including mileage and options. Dollar adjustments are based upon market research.

Finally, the Base Vehicle Value is the weighted average of the adjusted values of the comparable vehicles based on the following factors:

- Source of the data (such as inspected versus advertised)
- Similarity (such as equipment, mileage, and year)
- Proximity to the loss vehicle's primary garage location
- Recency of information

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0264

 **CCC ONE** MARKET VALUATION REPORT

# 🚙 VEHICLE INFORMATION

## VEHICLE DETAILS

| | |
|---|---|
| Location | PITTSBURGH,  PA  15239-1031 |
| VIN | 1FT7W2BT0KEF28014 |
| Year | 2019 |
| Make | Ford |
| Model | Super Duty F-250 w/Single Rear Wheels |
| Trim | Limited |
| Body Style | Crew Cab 4WD w/6.75' Box |
| Body Type | Shortbed Pickup |
| Engine - | |
| Cylinders | 8 |
| Displacement | 6.7L |
| Induction | Turbocharged |
| Fuel Type | Diesel |
| Carburation | Diesel Direct Injection |
| Transmission | Automatic Transmission 4 Wheel Drive |
| Curb Weight | 7250 lbs |

Vehicles sold in the United States are required to have a manufacturer assigned Vehicle Identification Number(VIN). This number provides certain specifications of the vehicle.

Please review the information in the Vehicle Information Section to confirm the reported mileage and to verify that the information accurately reflects the options, additional equipment or other aspects of the loss vehicle that may impact the value.

## VEHICLE HISTORY SUMMARY

| | |
|---|---|
| Experian AutoCheck | No Title Problem Found |
| National Highway Traffic Safety Administration | 13 Recalls |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0265

 **CCC ONE** MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚐 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| **Package 1:** | Fx4 Off Road | |
| **Odometer** | 39,857 | |
| **Transmission** | Automatic Transmission | ✔ |
| | 4 Wheel Drive | ✔ |
| **Power** | Power Steering | ✔ |
| | Power Brakes | ✔ |
| | Power Windows | ✔ |
| | Power Locks | ✔ |
| | Power Mirrors | ✔ |
| | Power Driver Seat | ✔ |
| | Power Passenger Seat | ✔ |
| | Power Adjustable Pedals | ✔ |
| **Decor/Convenience** | Air Conditioning | ✔ |
| | Climate Control | ✔ |
| | Tilt Wheel | ✔ |
| | Cruise Control | ✔ |
| | Rear Defogger | ✔ |
| | Intermittent Wipers | ✔ |
| | Console/Storage | ✔ |
| | Overhead Console | ✔ |
| | Memory Package | ✔ |
| | Navigation System | ✔ |
| | Keyless Entry | ✔ |
| | Telescopic Wheel | ✔ |
| | Heated Steering Wheel | ✔ |
| | Message Center | ✔ |
| | Home Link | ✔ |
| | Remote Starter | ✔ |
| | Wood Interior Trim | ✔ |
| **Seating** | Bucket Seats | ✔ |
| | Leather Seats | ✔ |
| | Heated Seats | ✔ |

To the left is the equipment of the loss vehicle that AUTO-OWNERS INSURANCE provided to CCC.

✔ **Standard** This equipment is included in the base configuration of the vehicle at time of purchase.

📘 **Additional** Equipment that is not Standard but was noted to be on the loss vehicle.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0266

 **CCCONE.** MARKET VALUATION REPORT

Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚌 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| | Rear Heated Seats | ✔ |
| | Ventilated Seats | ✔ |
| **Radio** | AM Radio | ✔ |
| | FM Radio | ✔ |
| | Stereo | ✔ |
| | Search/Seek | ✔ |
| | Steering Wheel Touch Controls | ✔ |
| | Auxiliary Audio Connection | ✔ |
| | Premium Radio | ✔ |
| | Satellite Radio | ✔ |
| **Wheels** | 20" Or Larger Wheels | ✔ |
| **Roof** | Electric Glass Roof | ✔ |
| | Skyview Roof | ✔ |
| **Safety/Brakes** | Air Bag (Driver Only) | ✔ |
| | Passenger Air Bag | ✔ |
| | Anti-lock Brakes (4) | ✔ |
| | 4-wheel Disc Brakes | ✔ |
| | Front Side Impact Air Bags | ✔ |
| | Head/Curtain Air Bags | ✔ |
| | Backup Camera | ✔ |
| | Surround View Camera | ✔ |
| | Parking Sensors | ✔ |
| | Hands Free | ✔ |
| | Xenon Or L.E.D. Headlamps | ✔ |
| | Alarm | ✔ |
| | Traction Control | ✔ |
| | Stability Control | ✔ |
| | Intelligent Cruise | ✔ |
| | Lane Departure Warning | ✔ |
| | Blind Spot Detection | ✔ |
| **Exterior/Paint/Glass** | Dual Mirrors | ✔ |
| | Heated Mirrors | ✔ |
| | Privacy Glass | ✔ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0267

 **ONE.** MARKET VALUATION REPORT

Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚌 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| Other - Trucks | | |
|---|---|---|
| | Fog Lamps | ✔ |
| | Signal Integrated Mirrors | ✔ |
| | Clearcoat Paint | ✔ |
| | Rear Step Bumper | ✔ |
| | Trailer Hitch | ✔ |
| | Trailering Package | ✔ |
| | Power Rear Window | ✔ |
| | Bedliner (spray On) | 📋 |
| | Hard Tonneau Cover | 📋 |
| | Pwr Retractable Running Boards | ✔ |
| | California Emissions | ✔ |

0268

 **CCC ONE.**  MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚐 VEHICLE CONDITION

## COMPONENT CONDITION

| | Condition | Inspection Notes | Value Impact |
|---|---|---|---|
| **INTERIOR** | | | |
| Seats | PRIVATE OWNER | | $ 0 |
| Carpets | PRIVATE OWNER | | $ 0 |
| Dashboard | PRIVATE OWNER | | $ 0 |
| Headliner | PRIVATE OWNER | | $ 0 |
| **EXTERIOR** | | | |
| Body | PRIVATE OWNER | | $ 0 |
| Glass | PRIVATE OWNER | | $ 0 |
| Paint | PRIVATE OWNER | | $ 0 |
| **MECHANICAL** | | | |
| Engine | PRIVATE OWNER | | $ 0 |
| Transmission | PRIVATE OWNER | | $ 0 |
| **TIRES** | | | |
| Front Tires | PRIVATE OWNER | | $ 0 |
| Rear Tires | PRIVATE OWNER | | $ 0 |
| **Total Condition Adjustments** | | | **$ 0** |

AUTO-OWNERS INSURANCE uses condition inspection guidelines to determine the condition of key components of the loss vehicle prior to the loss. The guidelines describe physical characteristics for these key components, for the condition selected based upon age. Inspection Notes reflect observations from the appraiser regarding the loss vehicle's condition.

CCC makes dollar adjustments that reflect the impact the reported condition has on the value of the loss vehicle as compared to Private Owner condition. These dollar adjustments are based upon interviews with dealerships across the United States.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0269

 CCC ONE.  MARKET VALUATION REPORT | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🔍 COMPARABLE VEHICLES

| Source | Vehicle | Price | Adjusted Comparable Value |
|---|---|---|---|
| **Comp 1**<br>Source: Autotrader<br>Wright Chevrolet Buick Gmc<br>Baden, PA<br>(724) 266-2400<br>26 Miles From Pittsburgh, PA | **2019 Ford Super Duty F-350 W/dual Rear Wheels Platinum Crew Cab 4wd W/8' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**<br>Odometer: 26,777<br>VIN: 1FT8W3DT2KEF64925<br>Stock #: A22U77<br>Updated Date: 04/24/2022 | $ 84,900<br>(List) | $ 78,776 |
| **Comp 2**<br>Source: Autotrader<br>Daystar Ford Of Garrettsville<br>Garrettsville, OH<br>(330) 527-3673<br>89 Miles From Pittsburgh, PA | **2019 Ford Super Duty F-350 W/dual Rear Wheels Platinum Crew Cab 4wd W/8' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**<br>Odometer: 35,961<br>VIN: 1FT8W3DT1KEE13557<br>Stock #: G1321<br>Updated Date: 04/28/2022 | $ 82,600<br>(List) | $ 77,205 |
| **Comp 3(\*)**<br>Source: Autotrader<br>Ford Lincoln Of Cookeville<br>Cookeville, TN<br>(931) 526-3325<br>431 Miles From Pittsburgh, PA | **2019 Ford Super Duty F-250 W/single Rear Wheels Limited Crew Cab 4wd W/6.75' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**<br>Odometer: 44,144<br>VIN: 1FT7W2BT0KEC19952<br>Stock #: TC19952<br>Updated Date: 05/09/2022 | $ 84,981<br>(List) | $ 82,489 |
| **Comp 4(\*)** | | | |

**Comparable vehicles** used in the determination of the Base Vehicle Value are not intended to be replacement vehicles but are reflective of the market value, and may no longer be available for sale.

**List Price** is the sticker price of an inspected dealer vehicle and the advertised price for the advertised vehicle.

**Distance** is based upon a straight line between loss and comparable vehicle locations.

**Adjusted Comparable Value** represents the price of the comparable vehicle with adjustments for options, mileage, condition, and year/model/trim as compared to the loss vehicle.

A condition adjustment is also made to set the comparable vehicle to Private Owner condition, which the loss vehicle is also compared to in the Vehicle Condition section.

*The comparable vehicle was added, for informational purposes, and was not used to determine the vehicle value.

0270

 **CCC ONE.** MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# COMPARABLE VEHICLES

| | | | |
|---|---|---|---|
| Source: Autotrader<br>Impex Auto Sales<br>Greensboro, NC<br>(336) 271-5987<br>306 Miles From Pittsburgh, PA | **2019 Ford Super Duty**<br>**F-250 W/single Rear**<br>**Wheels Limited Crew Cab**<br>**4wd W/6.75' Box 8 6.7l**<br>**Diesel Turbocharged Diesel**<br>**Direct Injection**<br>Odometer: 50,455<br>VIN: 1FT7W2BT6KEC64779<br>Stock #: FT4779<br>Updated Date: 05/09/2022 | $ 75,500<br>(List) | $ 73,864 |

**Comp 5(*)**

| | | | |
|---|---|---|---|
| Source: Autotrader<br>Cole - Krum Chevrolet<br>Schoolcraft, MI<br>(877) 360-7129<br>327 Miles From Pittsburgh, PA | **2019 Ford Super Duty**<br>**F-250 W/single Rear**<br>**Wheels Limited Crew Cab**<br>**4wd W/6.75' Box 8 6.7l**<br>**Diesel Turbocharged Diesel**<br>**Direct Injection**<br>Odometer: 25,898<br>VIN: 1FT7W2BT1KEG44337<br>Stock #: CKS4542<br>Updated Date: 05/01/2022 | $ 81,797<br>(List) | $ 76,466 |

**Comp 6(*)**

| | | | |
|---|---|---|---|
| Source: Autotrader<br>Shottenkirk Ford<br>Jasper, GA<br>(762) 448-6178<br>488 Miles From Pittsburgh, PA | **2019 Ford Super Duty**<br>**F-250 W/single Rear**<br>**Wheels Limited Crew Cab**<br>**4wd W/6.75' Box 8 6.7l**<br>**Diesel Turbocharged Diesel**<br>**Direct Injection**<br>Odometer: 20,698<br>VIN: 1FT7W2BT6KEE78221<br>Stock #: V2471<br>Updated Date: 04/10/2022 | $ 79,555<br>(List) | $ 73,452 |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0271

 MARKET VALUATION REPORT

# VALUATION NOTES

05/09/2022 13:47 - PVADJ CHANGE REQUESTED BY:
WOOLUMS,JACKSON(E025390)

This Market Valuation Report has been prepared exclusively for use by AUTO-OWNERS INSURANCE, and no other person or entity is entitled to or should rely upon this Market Valuation Report and/or any of its contents. CCC is one source of vehicle valuations, and there are other valuation sources available.

Regulations concerning vehicle value include Pennsylvania Administrative Code Section 62.3. Any person who knowingly and with intent to injure or defraud any insurer files an application or claim containing any false, incomplete, or misleading information shall, upon conviction, be subject to imprisonment for up to seven years and payment of a fine of up to $15,000. Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0272

 CCC ONE. MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

## EXPERIAN® AUTOCHECK® VEHICLE HISTORY REPORT

| TITLE CHECK | RESULTS FOUND |
|---|---|
| Abandoned | ✓ No Abandoned Record Found |
| Damaged | ✓ No Damaged Record Found |
| Fire Damage | ✓ No Fire Damage Record Found |
| Grey Market | ✓ No Grey Market Record Found |
| Hail Damage | ✓ No Hail Damage Record Found |
| Insurance Loss | ✓ No Insurance Loss Record Found |
| Junk | ✓ No Junk Record Found |
| Rebuilt | ✓ No Rebuilt Record Found |
| Salvage | ✓ No Salvage Record Found |

| EVENT CHECK | RESULTS FOUND |
|---|---|
| NHTSA Crash Test Vehicle | ✓ No NHTSA Crash Test Vehicle Record Found |
| Frame Damage | ✓ No Frame Damage Record Found |
| Major Damage Incident | ✓ No Major Damage Incident Record Found |
| Manufacturer Buyback/Lemon | ✓ No Manufacturer Buyback/Lemon Record Found |
| Odometer Problem | ✓ No Odometer Problem Record Found |
| Recycled | ✓ No Recycled Record Found |
| Water Damage | ✓ No Water Damage Record Found |
| Salvage Auction | ✓ No Salvage Auction Record Found |

| VEHICLE INFORMATION | RESULTS FOUND |
|---|---|
| Accident | ✓ No Accident Record Found |
| Corrected Title | ✓ No Corrected Title Record Found |
| Driver Education | ✓ No Driver Education Record Found |
| Fire Damage Incident | ✓ No Fire Damage Incident Record Found |
| Lease | ✓ No Lease Record Found |
| Lien | ✓ No Lien Record Found |
| Livery Use | ✓ No Livery Use Record Found |
| Government Use | ✓ No Government Use Record Found |
| Police Use | ✓ No Police Use Record Found |
| Fleet | ✓ No Fleet Record Found |
| Rental | ✓ No Rental Record Found |
| Fleet and/or Rental | ✓ No Fleet and/or Rental Record Found |
| Repossessed | ✓ No Repossessed Record Found |
| Taxi use | ✓ No Taxi use Record Found |
| Theft | ✓ No Theft Record Found |
| Fleet and/or Lease | ✓ No Fleet and/or Lease Record Found |
| Emissions Safety Inspection | ✓ No Emissions Safety Inspection Record Found |
| Duplicate Title | ✓ No Duplicate Title Record Found |

CCC provides AUTO-OWNERS INSURANCE information reported by Experian regarding the **2019 Ford Super Duty F-250 w/Single Rear Wheels (1FT7W2BT0KEF28014)**. This data is provided for informational purposes. Unless otherwise noted in this Valuation Detail, CCC does not adjust the value of the loss vehicle based upon this information.

**LEGEND :**
✓ No Event Found
⊖ Event Found
⊟ Information Needed

**TITLE CHECK**
THIS VEHICLE CHECKS OUT
AutoCheck's result for this loss vehicle show no significant title events. When found, events often indicate automotive damage or warnings associated with the vehicle.

**EVENT CHECK**
THIS VEHICLE CHECKS OUT
AutoCheck's result for this loss vehicle show no historical events that indicate a significant automotive problem. These problems can indicate past previous car damage, theft, or other significant problems.

**VEHICLE INFORMATION**
THIS VEHICLE CHECKS OUT
AutoCheck's result for this loss vehicle show no vehicle information that indicate a significant automotive problem. These problems can indicate past previous car damage, theft, or other significant problems.

**ODOMETER CHECK**
THIS VEHICLE CHECKS OUT
AutoCheck's result for this loss vehicle show no indication of odometer rollback or tampering was found. AutoCheck determines odometer rollbacks by searching for records that indicate odometer readings less than a previously reported value. Other odometer events can report events of tampering, or possible odometer breakage.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0273

 **MARKET VALUATION REPORT**

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

## 📖 FULL HISTORY REPORT RUN DATE: 05/09/2022

Below are the historical events for this vehicle listed in chronological order.

| EVENT DATE | RESULTS FOUND | ODOMETER READING | DATA SOURCE | EVENT DETAIL |
|---|---|---|---|---|
| | | | Independent Source | VEHICLE MANUFACTURED AND SHIPPED TO DEALER |
| 10/08/2019 | PITTSBURGH, PA | 22 | Motor Vehicle Dept. | TITLE (Lien Reported) |
| 10/08/2019 | PITTSBURGH, PA | | Motor Vehicle Dept. | REGISTRATION EVENT/ RENEWAL |
| 04/30/2020 | | | Manufacturer | MANUFACTURER SERVICE BULLETIN |
| 08/10/2020 | PITTSBURGH, PA | | Motor Vehicle Dept. | REGISTRATION EVENT/ RENEWAL |
| 09/22/2021 | PITTSBURGH, PA | | Motor Vehicle Dept. | REGISTRATION EVENT/ RENEWAL |

**AUTOCHECK TERMS AND CONDITIONS:**

Experian's Reports are compiled from multiple sources. It is not always possible for Experian to obtain complete discrepancy information on all vehicles; therefore, there may be other title brands, odometer readings or discrepancies that apply to a vehicle that are not reflected on that vehicle's Report. Experian searches data from additional sources where possible, but all discrepancies may not be reflected on the Report.

These Reports are based on information supplied to Experian by external sources believed to be reliable, BUT NO RESPONSIBILITY IS ASSUMED BY EXPERIAN OR ITS AGENTS FOR ERRORS, INACCURACIES OR OMISSIONS. THE REPORTS ARE PROVIDED STRICTLY ON AN "AS IS WHERE IS" BASIS, AND EXPERIAN FURTHER EXPRESSLY DISCLAIMS ALL WARRANTIES, EXPRESS OR IMPLIED, INCLUDING ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE REGARDING THIS REPORT.

YOU AGREE TO INDEMNIFY EXPERIAN FOR ANY CLAIMS OR LOSSES, INCLUDING COSTS, EXPENSES AND ATTORNEYS FEES, INCURRED BY EXPERIAN ARISING DIRECTLY OR INDIRECTLY FROM YOUR IMPROPER OR UNAUTHORIZED USE OF AUTOCHECK VEHICLE HISTORY REPORTS.

Experian shall not be liable for any delay or failure to provide an accurate report if and to the extent which such delay or failure is caused by events beyond the reasonable control of Experian, including, without limitation, "acts of God", terrorism, or public enemies, labor disputes, equipment malfunctions, material or component shortages, supplier failures, embargoes, rationing, acts of local, state or national governments, or public agencies, utility or communication failures or delays, fire, earthquakes, flood, epidemics, riots and strikes.

These terms and the relationship between you and Experian shall be governed by the laws of the State of Illinois (USA) without regard to its conflict of law provisions. You and Experian agree to submit to the personal and exclusive jurisdiction of the courts located within the county of Cook, Illinois.

 **CCC ONE.** MARKET VALUATION REPORT | Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

## 🚗 NHTSA VEHICLE RECALL

The National Highway Traffic Safety Administration has issued 13 safety related recall notices that may apply to the above valued vehicle.

**NHTSA Campaign ID :** 18V894000

**Mfg's Report Date :** DEC 17, 2018

**Component :** ENGINE

**Potential Number Of Units Affected :** 410289

**Summary :** Ford Motor Company (Ford) is recalling certain 2015-2019 Ford F-150 and 2017-2019 Ford F-250 Super Duty, F-350 Super Duty, F-450 Super Duty, and F-550 Super Duty pick-up trucks equipped with an engine block heater. Water and contaminants may get into the block heater cable's splice connector causing corrosion and damage.

**Consequence :** When the heater is plugged in, prolonged corrosion could cause a resistive short, increasing the risk of overheated or melted wiring which can increase the risk of a fire.

**Remedy :** Ford will notify owners, and dealers will disable the block heater cable, free of charge. Once parts are available, Dealers will replace the engine block heater cable, free of charge. The recall began June 3, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 18S45.

**Dates Of Manufacture :** MAR 17, 2014 to NOV 16, 2018

**Manufacturer Recall No. :** 18S45

---

**NHTSA Campaign ID :** 18V802000

**Mfg's Report Date :** NOV 13, 2018

**Component :** POWER TRAIN:AUTOMATIC TRANSMISSION

**Summary :** Ford Motor Company (Ford) is recalling certain 2019 Ford F-250 Super Duty, F-350 Super Duty and F-450 Super Duty vehicles. An incorrect transmission case casting may cause the park pawl assembly to not be secured, possibly resulting in unintended vehicle movement.

**Consequence :** Unintended vehicle movement can increase the risk of a crash.

**Remedy :** Ford will notify owners and dealers will inspect the transmission case, replacing the transmission as necessary, free of charge. The recall began December 7, 2018. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 18S36.

**Dates Of Manufacture :** AUG 20, 2018 to AUG 22, 2018

**Manufacturer Recall No. :** 18S36

---

**NHTSA Campaign ID :** 19V278000

**Mfg's Report Date :** APR 07, 2019

**Component :** EQUIPMENT:ELECTRICAL

**Potential Number Of Units Affected :** 131068

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0275

**CCC ONE.** MARKET VALUATION REPORT

Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

**Summary :** Ford Motor Company (Ford) is recalling certain 2015-2019 Ford F-150 and 2017-2019 Ford F-250 Super Duty, F-350 Super Duty, F-450 Super Duty, and F-550 Super Duty pick-up trucks equipped with an engine block heater and previously remedied under recall 18V894. During the previous repair, the block heater cable's splice connector may have been damaged.

**Consequence :** A damaged cable could cause a resistive short, increasing the risk of overheated or melted wiring, increasing the risk of a fire.

**Remedy :** Ford will notify owners, and dealers will disable the engine block heater from being used. When replacement cables become available, a second notice will be mailed and dealers will replace the engine block heater cord, free of charge. The recall began May 31, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19S11.

**Manufacturer Recall No. :** 19S11

---

**NHTSA Campaign ID :** 19V633000

**Mfg's Report Date :** AUG 27, 2019

**Component :** SEATS:FRONT ASSEMBLY:RECLINER

**Potential Number Of Units Affected :** 639137

**Summary :** Ford Motor Company (Ford) is recalling certain 2018-2020 F-150 and 2019-2020 F-250, F-350, F-450, and F-550 Super Duty pickup trucks, and 2018-2019 Ford Explorer, 2019-2020 Expedition, and 2020 Escape vehicles equipped with driver and/or passenger's manual front seat back recliner mechanisms. Also included are certain 2020 Ford Explorer and Lincoln Aviator vehicles equipped with rear outboard seats and manual seat back recliner mechanisms. The recliner mechanisms may be missing the third pawl required for seat back strength, resulting in a loose seat back. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) numbers 202, "Head Restraints" and 207, "Seating Systems."

**Consequence :** A seat back with an improperly assembled recliner mechanism may have reduced strength and may not adequately restrain an occupant in a crash, increasing the risk of injury.

**Remedy :** Ford will notify owners, and Ford and Lincoln dealers will inspect the seat structure and replace them, as necessary, free of charge. The recall began October 21, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19C07.

**Dates Of Manufacture :** SEP 08, 2018 to JUL 21, 2019

**Manufacturer Recall No. :** 19C07

---

**NHTSA Campaign ID :** 19V688000

**Mfg's Report Date :** SEP 29, 2019

**Component :** POWER TRAIN:AXLE ASSEMBLY:AXLE SHAFT

**Potential Number Of Units Affected :** 28579

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0276

**CCC⊃ONE.** MARKET VALUATION REPORT

Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

**Summary :** Ford Motor Company (Ford) is recalling certain 2019 F-250 and F-350 vehicles equipped with electronically locking rear differentials. The passenger side rear axle shaft may fail prematurely due to a material issue.

**Consequence :** A broken passenger side rear axle could result in a loss of drive power and the inability to hold the vehicle still when in Park. If the parking brake is not applied, unintended vehicle movement can occur, increasing the risk of a crash.

**Remedy :** Ford will notify owners, and dealers will inspect the passenger side rear axle shaft, replacing it as necessary, free of charge. The recall began October 21, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19S31.

**Dates Of Manufacture :** MAY 20, 2019 to JUL 25, 2019

**Manufacturer Recall No. :** 19S31

---

**NHTSA Campaign ID :** 19V864000

**Mfg's Report Date :** DEC 03, 2019

**Component :** LATCHES/LOCKS/LINKAGES:TAILGATE:LATCH

**Potential Number Of Units Affected :** 231664

**Summary :** Ford Motor Company (Ford) is recalling certain 2017-2019 Super Duty F-250, F-350, and F-450 trucks equipped with an electric tailgate latch release switch mounted in the tailgate handle. Water may enter the electrical wiring system and cause a short circuit, activating the switch and releasing the tailgate latches.

**Consequence :** Unintended tailgate opening may allow unrestrained cargo to fall out of the truck bed and become a road hazard, increasing the risk of a crash.

**Remedy :** Ford will notify owners, and dealers will modify the tailgate/frame wiring harnesses by adding jumper pigtails to isolate the tailgate release control circuits and will install a new tailgate handle release switch, free of charge. The recall is expected to begin January 20, 2020. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19S48.

**Dates Of Manufacture :** OCT 07, 2015 to NOV 02, 2019

**Manufacturer Recall No. :** 19S48

---

**NHTSA Campaign ID :** 19V880000

**Mfg's Report Date :** DEC 10, 2019

**Component :** STRUCTURE:BODY:ROOF AND PILLARS

**Potential Number Of Units Affected :** 490574

**Summary :** Ford Motor Company (Ford) is recalling certain 2017-2019 F-Super Duty F-250, F-350, F-450, and F-550 SuperCrew Cab vehicles with carpet flooring. If a front seat belt pretensioner deploys as the result of a crash, the sparks may ignite materials such as carpeting or insulation within the B-pillar area.

**Consequence :** A vehicle fire could result if materials ignite inside the vehicle.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0277

CCC ONE. MARKET VALUATION REPORT

# SUPPLEMENTAL INFORMATION

**Remedy :** Ford will notify owners, and dealers will apply heat resistant tape to the carpet and its insulation, and modify the B-Pillar insulation as necessary, free of charge. The recall is expected to begin January 20, 2020. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19S52.

**Dates Of Manufacture :** OCT 07, 2015 to OCT 28, 2019

**Manufacturer Recall No. :** 19S52

---

**NHTSA Campaign ID :** 19V808000

**Mfg's Report Date :** NOV 11, 2019

**Component :** EXTERIOR LIGHTING:HEADLIGHTS

**Potential Number Of Units Affected :** 86296

**Summary :** Ford Motor Company (Ford) is recalling certain 2018-2019 F-250, F-350 and F-450 Super Duty trucks. The Daytime Running Lights (DRL) may not dim when the headlight switch is moved into the "On" position. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) number 108, "Lamps, Reflective Devices, and Associated Equipment."

**Consequence :** DRL that cannot dim may reduce the visibility of other drivers, increasing the risk of a crash.

**Remedy :** Ford has notified owners, and dealers will reprogram the Body Control Module (BCM) software, free of charge. The recall began November 25, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19C10.

**Dates Of Manufacture :** APR 30, 2017 to OCT 07, 2019

**Manufacturer Recall No. :** 19C10

---

**NHTSA Campaign ID :** 20V576000

**Mfg's Report Date :** SEP 22, 2020

**Component :** POWER TRAIN:AXLE ASSEMBLY

**Potential Number Of Units Affected :** 9628

**Summary :** Ford Motor Company (Ford) is recalling certain 2019 F-250 and F-350, single rear wheel and dual rear wheel, 4X4 vehicles. The front axles may contain a wheel end yoke that was not properly welded to the axle tube end.

**Consequence :** An improperly welded axle may affect vehicle control, increasing the risk of a crash.

**Remedy :** Ford will notify owners and dealers will inspect the front axle wheel yoke weld location. If the weld is found to be inaccurately located, the axle assembly will be replaced free of charge. The recall began October 16, 2020. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 20S56.

**Manufacturer Recall No. :** 20S56

---

**NHTSA Campaign ID :** 20E090000

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0278

CCC ONE.  MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

**Mfg's Report Date :** DEC 08, 2020

**Component :** STEERING

**Potential Number Of Units Affected :** 102

**Summary :** Icon Vehicle Dynamics, LLC (Icon) is recalling all 05-UP FSD 2.5 Centerline Stabilizer Kits with part number 65050. The kits were sold as an accessory for certain 2005-2021 Ford F-250 4X4 and F-350 4X4 pickup trucks. The foam ring inside the stabilizer "through shaft" may block the piston ports, possibly causing the steering to lock up.

**Consequence :** If the steering locks, it can increase the risk of a crash.

**Remedy :** Icon will notify owners, and dealers will install a new shock assembly with a revised foam ring and steel support disc, free of charge. The recall began December 21, 2020. Owners may contact Icon customer service at 1-951-689-4266.

---

**NHTSA Campaign ID :** 21V155000

**Mfg's Report Date :** MAR 09, 2021

**Potential Number Of Units Affected :** 15769

**Summary :** Ford Motor Company (Ford) is recalling certain 2018 F-150, 2018-2020 F-250, F-350, and 2019 Escape vehicles equipped with Continental tires. On the affected vehicles, it is possible that one or more tires were cured for too long during tire production.

**Consequence :** Over cured tires may develop a break in the sidewall, resulting in sudden air loss or belt edge separation which could lead to tread/belt loss. Either condition can cause a loss of vehicle control, increasing the risk of a crash.

**Remedy :** Ford will notify owners, and dealers will inspect the tires, and replace them as necessary, free of charge. The recall began on March 27, 2021. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 21S10.

**Manufacturer Recall No. :** 21S10

---

**NHTSA Campaign ID :** 22V087000

**Mfg's Report Date :** FEB 15, 2022

**Component :** POWER TRAIN:DRIVELINE:DRIVESHAFT

**Potential Number Of Units Affected :** 247445

**Summary :** Ford Motor Company (Ford) is recalling certain 2017-2022 F-250 and F-350 Super Duty vehicles equipped with gasoline engines and aluminum driveshafts. Underbody heat and noise insulators may loosen and contact the aluminum driveshaft, which could damage the driveshaft and cause it to fracture.

**Consequence :** A fractured driveshaft can cause a loss of drive power, or a loss of vehicle control if the driveshaft contacts the ground. Additionally, unintended movement could occur while parked if the parking brake is not engaged. Any of these scenarios can increase the risk of a crash.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0279

CCC ONE. MARKET VALUATION REPORT

# SUPPLEMENTAL INFORMATION

**Remedy :** Dealers will inspect and repair the driveshaft as necessary, and properly attach the underbody insulators, free of charge. Owner notification letters were mailed on April 7, 2022. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 22S09.

**Manufacturer Recall No. :** 22S09

---

**NHTSA Campaign ID :** 22V252000

**Mfg's Report Date :** APR 13, 2022

**Component :** BACK OVER PREVENTION: SENSING SYSTEM: CAMERA

**Potential Number Of Units Affected :** 21904

**Summary :** Ford Motor Company (Ford) is recalling certain 2019 F-150, Super Duty F-250, F-350, F-450, and F-550 vehicles. Due to a poor electrical connection, the rearview camera may intermittently display a blank or distorted image. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard number 111, "Rear Visibility."

**Consequence :** A rearview camera that displays a blank or distorted image can reduce the drivers view of what is behind the vehicle, increasing the risk of a crash.

**Remedy :** Dealers will replace the rearview camera, free of charge. Owner notification letters are expected to be mailed May 16, 2022. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 20C19.

**Manufacturer Recall No. :** 20C19

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0280

 **MARKET VALUATION REPORT**

*Prepared for AUTO-OWNERS INSURANCE*

# REPORT SUMMARY

 **CLAIM INFORMATION**

| | |
|---|---|
| Owner | Property Maintenance Llc, Pittsburgh |
| | 3160 Leechburg Rd |
| | Pittsburgh, PA 15239-1031 |
| Loss Vehicle | 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box |
| Loss Incident Date | 12/28/2021 |
| Claim Reported | 05/03/2022 |

 **INSURANCE INFORMATION**

| | |
|---|---|
| Report Reference Number | 107064279 |
| Claim Reference | 300-0006609-2022-IV1 |
| Adjuster | Woolums, Jackson |
| Appraiser | Serlo, James |
| Appr. License: | 529264 |
| Odometer | 39,857 |
| Last Updated | 05/03/2022 04:47 PM |

 **VALUATION SUMMARY**

| | |
|---|---|
| **Pennsylvania Statewide Value** | **$ 83,714.00** |
| **Base Vehicle Value** | **$ 78,765.00** |
| **CCC Valuation (average of statewide and base vehicle values)** | **$ 81,239.50** |
| **Adjusted Vehicle Value** | **$ 81,239.50** |
| Vehicular Tax (7%) | + $ 5,686.77 |
| Tax reflects applicable state, county and municipal taxes. | |
| **Value before Deductible** | **$ 86,926.27** |
| Deductible* | - $ 500.00 |

| **Total** | **$ 86,426.27** |
|---|---|

Appraiser's Signature: ………………………………………

---

The CCC ONE® Market Valuation Report reflects CCC Intelligent Solutions Inc.'s opinion as to the value of the loss vehicle, based on information provided to CCC by AUTO-OWNERS INSURANCE.

Loss vehicle has 7% fewer than average mileage of 42,700.

**PENNSYLVANIA STATEWIDE VALUE**

The Pennsylvania Statewide Value is based on all Pennsylvania valuations for a similarly equipped 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited

**BASE VEHICLE VALUE**

This is derived per our Valuation methodology described on the next page.

**ADJUSTED VEHICLE VALUE**

This is determined by adjusting the CCC Valuation Amount to account for the actual condition of the loss vehicle and certain other reported attributes, if any, such as refurbishments and after factory equipment.

**Inside the Report**

Valuation Methodology..........................3
Vehicle Information.................................4
Vehicle Condition...................................8
Comparable Vehicles.............................9
Valuation Notes.....................................10
Supplemental Information.....................11

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0281

 MARKET VALUATION REPORT | Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# REPORT SUMMARY

 **VALUATION SUMMARY**

Adjustments indicated with an Asterisk (*) have been determined by AUTO-OWNERS
INSURANCE and have been added here for convenience.

The total may not represent the total of the settlement as other factors (e.g. license and
fees) may need to be taken into account.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

**CCC ONE.** MARKET VALUATION REPORT | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# VALUATION METHODOLOGY

**How was the valuation determined?**



### CLAIM INSPECTION

AUTO-OWNERS INSURANCE has provided CCC with the zip code where the loss vehicle is garaged, loss vehicle VIN, mileage, equipment, as well as loss vehicle condition, which is used to assist in determining the value of the loss vehicle.



### DATABASE REVIEW

CCC maintains an extensive database of vehicles that currently are or recently were available for sale in the U.S. This database includes vehicles that CCC employees have physically inspected, as well as vehicles advertised for sale by dealerships or private parties. All of these sources are updated regularly.

### SEARCH FOR COMPARABLES

When a valuation is created the database is searched and comparable vehicles in the area are selected. The zip code where the loss vehicle is garaged determines the starting point for the search. Comparable vehicles are similar to the loss vehicle based on relevant factors.



### CALCULATE BASE VEHICLE VALUE

Adjustments to the price of the selected comparable vehicles are made to reflect differences in vehicle attributes, including mileage and options. Dollar adjustments are based upon market research.

Finally, the Base Vehicle Value is the weighted average of the adjusted values of the comparable vehicles based on the following factors:
- Source of the data (such as inspected versus advertised)
- Similarity (such as equipment, mileage, and year)
- Proximity to the loss vehicle's primary garage location
- Recency of information



© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0283

 CCC ONE. MARKET VALUATION REPORT

| Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚌 VEHICLE INFORMATION

## VEHICLE DETAILS

| | |
|---|---|
| Location | PITTSBURGH, PA 15239-1031 |
| VIN | 1FT7W2BT0KEF28014 |
| Year | 2019 |
| Make | Ford |
| Model | Super Duty F-250 w/Single Rear Wheels |
| Trim | Limited |
| Body Style | Crew Cab 4WD w/6.75' Box |
| Body Type | Shortbed Pickup |
| Engine - | |
| Cylinders | 8 |
| Displacement | 6.7L |
| Induction | Turbocharged |
| Fuel Type | Diesel |
| Carburation | Diesel Direct Injection |
| Transmission | Automatic Transmission 4 Wheel Drive |
| Curb Weight | 7250 lbs |

Vehicles sold in the United States are required to have a manufacturer assigned Vehicle Identification Number(VIN). This number provides certain specifications of the vehicle.

Please review the information in the Vehicle Information Section to confirm the reported mileage and to verify that the information accurately reflects the options, additional equipment or other aspects of the loss vehicle that may impact the value.

## VEHICLE HISTORY SUMMARY

| | |
|---|---|
| Experian AutoCheck | No Title Problem Found |
| National Highway Traffic Safety Administration | 12 Recalls |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0284

 **CCC ONE.** MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚌 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| **Package 1:** | Fx4 Off Road | |
| **Odometer** | 39,857 | |
| **Transmission** | Automatic Transmission | ✔ |
| | 4 Wheel Drive | ✔ |
| **Power** | Power Steering | ✔ |
| | Power Brakes | ✔ |
| | Power Windows | ✔ |
| | Power Locks | ✔ |
| | Power Mirrors | ✔ |
| | Power Driver Seat | ✔ |
| | Power Passenger Seat | ✔ |
| | Power Adjustable Pedals | ✔ |
| **Decor/Convenience** | Air Conditioning | ✔ |
| | Climate Control | ✔ |
| | Tilt Wheel | ✔ |
| | Cruise Control | ✔ |
| | Rear Defogger | ✔ |
| | Intermittent Wipers | ✔ |
| | Console/Storage | ✔ |
| | Overhead Console | ✔ |
| | Memory Package | ✔ |
| | Navigation System | ✔ |
| | Keyless Entry | ✔ |
| | Telescopic Wheel | ✔ |
| | Heated Steering Wheel | ✔ |
| | Message Center | ✔ |
| | Home Link | ✔ |
| | Remote Starter | ✔ |
| | Wood Interior Trim | ✔ |
| **Seating** | Bucket Seats | ✔ |
| | Leather Seats | ✔ |
| | Heated Seats | ✔ |

To the left is the equipment of the loss vehicle that AUTO-OWNERS INSURANCE provided to CCC.

✔ **Standard** This equipment is included in the base configuration of the vehicle at time of purchase.

🔲 **Additional** Equipment that is not Standard but was noted to be on the loss vehicle.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0285

 **CCC ONE.** MARKET VALUATION REPORT

# 🚌 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| | Rear Heated Seats | ✔ |
| | Ventilated Seats | ✔ |
| **Radio** | AM Radio | ✔ |
| | FM Radio | ✔ |
| | Stereo | ✔ |
| | Search/Seek | ✔ |
| | Steering Wheel Touch Controls | ✔ |
| | Auxiliary Audio Connection | ✔ |
| | Premium Radio | ✔ |
| | Satellite Radio | ✔ |
| **Wheels** | 20" Or Larger Wheels | ✔ |
| **Roof** | Electric Glass Roof | ✔ |
| | Skyview Roof | ✔ |
| **Safety/Brakes** | Air Bag (Driver Only) | ✔ |
| | Passenger Air Bag | ✔ |
| | Anti-lock Brakes (4) | ✔ |
| | 4-wheel Disc Brakes | ✔ |
| | Front Side Impact Air Bags | ✔ |
| | Head/Curtain Air Bags | ✔ |
| | Backup Camera | ✔ |
| | Surround View Camera | ✔ |
| | Parking Sensors | ✔ |
| | Hands Free | ✔ |
| | Xenon Or L.E.D. Headlamps | ✔ |
| | Alarm | ✔ |
| | Traction Control | ✔ |
| | Stability Control | ✔ |
| | Intelligent Cruise | ✔ |
| | Lane Departure Warning | ✔ |
| | Blind Spot Detection | ✔ |
| **Exterior/Paint/Glass** | Dual Mirrors | ✔ |
| | Heated Mirrors | ✔ |
| | Privacy Glass | ✔ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0286

 MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚍 VEHICLE INFORMATION

**VEHICLE EQUIPMENT**

| | | |
|---|---|---|
| | Fog Lamps | ✓ |
| | Signal Integrated Mirrors | ✓ |
| | Clearcoat Paint | ✓ |
| **Other - Trucks** | Rear Step Bumper | ✓ |
| | Trailer Hitch | ✓ |
| | Trailering Package | ✓ |
| | Power Rear Window | ✓ |
| | Bedliner (spray On) | 📋 |
| | Hard Tonneau Cover | 📋 |
| | Pwr Retractable Running Boards | ✓ |
| | California Emissions | ✓ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0287

 **CCC ONE.** MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚗 VEHICLE CONDITION

## COMPONENT CONDITION

| | Condition | Inspection Notes | Value Impact |
|---|---|---|---|
| **INTERIOR** | | | |
| Seats | PRIVATE OWNER | | $ 0 |
| Carpets | PRIVATE OWNER | | $ 0 |
| Dashboard | PRIVATE OWNER | | $ 0 |
| Headliner | PRIVATE OWNER | | $ 0 |
| **EXTERIOR** | | | |
| Body | PRIVATE OWNER | | $ 0 |
| Glass | PRIVATE OWNER | | $ 0 |
| Paint | PRIVATE OWNER | | $ 0 |
| **MECHANICAL** | | | |
| Engine | PRIVATE OWNER | | $ 0 |
| Transmission | PRIVATE OWNER | | $ 0 |
| **TIRES** | | | |
| Front Tires | PRIVATE OWNER | | $ 0 |
| Rear Tires | PRIVATE OWNER | | $ 0 |
| **Total Condition Adjustments** | | | **$ 0** |

AUTO-OWNERS INSURANCE uses condition inspection guidelines to determine the condition of key components of the loss vehicle prior to the loss. The guidelines describe physical characteristics for these key components, for the condition selected based upon age. Inspection Notes reflect observations from the appraiser regarding the loss vehicle's condition.

CCC makes dollar adjustments that reflect the impact the reported condition has on the value of the loss vehicle as compared to Private Owner condition. These dollar adjustments are based upon interviews with dealerships across the United States.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0288

 CCC ONE. MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# COMPARABLE VEHICLES

| Source | Vehicle | Price | Adjusted Comparable Value |
|---|---|---|---|
| **Comp 1**<br>Source: Autotrader<br>Wright Chevrolet Buick Gmc<br>Baden, PA<br>(724) 266-2400<br>26 Miles From Pittsburgh, PA | **2019 Ford Super Duty F-350 W/dual Rear Wheels Platinum Crew Cab 4wd W/8' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**<br>Odometer: 26,777<br>VIN: 1FT8W3DT2KEF64925<br>Stock #: A22U77<br>Updated Date: 04/24/2022 | $ 84,900<br>(List) | $ 78,776 |
| **Comp 2**<br>Source: Autotrader<br>Daystar Ford Of Garrettsville<br>Garrettsville, OH<br>(330) 527-3673<br>89 Miles From Pittsburgh, PA | **2019 Ford Super Duty F-350 W/dual Rear Wheels Platinum Crew Cab 4wd W/8' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**<br>Odometer: 35,961<br>VIN: 1FT8W3DT1KEE13557<br>Stock #: G1321<br>Updated Date: 04/28/2022 | $ 82,600<br>(List) | $ 77,205 |

**Comparable vehicles** used in the determination of the Base Vehicle Value are not intended to be replacement vehicles but are reflective of the market value, and may no longer be available for sale.

**List Price** is the sticker price of an inspected dealer vehicle and the advertised price for the advertised vehicle.

**Distance** is based upon a straight line between loss and comparable vehicle locations.

**Adjusted Comparable Value** represents the price of the comparable vehicle with adjustments for options, mileage, condition, and year/model/trim as compared to the loss vehicle.

A condition adjustment is also made to set the comparable vehicle to Private Owner condition, which the loss vehicle is also compared to in the Vehicle Condition section.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0289

 MARKET VALUATION REPORT

# VALUATION NOTES

This Market Valuation Report has been prepared exclusively for use by AUTO-OWNERS INSURANCE, and no other person or entity is entitled to or should rely upon this Market Valuation Report and/or any of its contents. CCC is one source of vehicle valuations, and there are other valuation sources available.

Regulations concerning vehicle value include Pennsylvania Administrative Code Section 62.3. Any person who knowingly and with intent to injure or defraud any insurer files an application or claim containing any false, incomplete, or misleading information shall, upon conviction, be subject to imprisonment for up to seven years and payment of a fine of up to $15,000. Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

 CCC ONE. MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

## EXPERIAN® AUTOCHECK® VEHICLE HISTORY REPORT

CCC provides AUTO-OWNERS INSURANCE information reported by Experian regarding the **2019 Ford Super Duty F-250 w/Single Rear Wheels (1FT7W2BT0KEF28014)**. This data is provided for informational purposes. Unless otherwise noted in this Valuation Detail, CCC does not adjust the value of the loss vehicle based upon this information.

**LEGEND :**
✓ No Event Found
⛔ Event Found
⊟ Information Needed

| TITLE CHECK | RESULTS FOUND |
|---|---|
| Abandoned | ✓ No Abandoned Record Found |
| Damaged | ✓ No Damaged Record Found |
| Fire Damage | ✓ No Fire Damage Record Found |
| Grey Market | ✓ No Grey Market Record Found |
| Hail Damage | ✓ No Hail Damage Record Found |
| Insurance Loss | ✓ No Insurance Loss Record Found |
| Junk | ✓ No Junk Record Found |
| Rebuilt | ✓ No Rebuilt Record Found |
| Salvage | ✓ No Salvage Record Found |

| EVENT CHECK | RESULTS FOUND |
|---|---|
| NHTSA Crash Test Vehicle | ✓ No NHTSA Crash Test Vehicle Record Found |
| Frame Damage | ✓ No Frame Damage Record Found |
| Major Damage Incident | ✓ No Major Damage Incident Record Found |
| Manufacturer Buyback/Lemon | ✓ No Manufacturer Buyback/Lemon Record Found |
| Odometer Problem | ✓ No Odometer Problem Record Found |
| Recycled | ✓ No Recycled Record Found |
| Water Damage | ✓ No Water Damage Record Found |
| Salvage Auction | ✓ No Salvage Auction Record Found |

| VEHICLE INFORMATION | RESULTS FOUND |
|---|---|
| Accident | ✓ No Accident Record Found |
| Corrected Title | ✓ No Corrected Title Record Found |
| Driver Education | ✓ No Driver Education Record Found |
| Fire Damage Incident | ✓ No Fire Damage Incident Record Found |
| Lease | ✓ No Lease Record Found |
| Lien | ✓ No Lien Record Found |
| Livery Use | ✓ No Livery Use Record Found |
| Government Use | ✓ No Government Use Record Found |
| Police Use | ✓ No Police Use Record Found |
| Fleet | ✓ No Fleet Record Found |
| Rental | ✓ No Rental Record Found |
| Fleet and/or Rental | ✓ No Fleet and/or Rental Record Found |
| Repossession | ✓ No Repossessed Record Found |
| Taxi use | ✓ No Taxi use Record Found |
| Theft | ✓ No Theft Record Found |
| Fleet and/or Lease | ✓ No Fleet and/or Lease Record Found |
| Emissions Safety Inspection | ✓ No Emissions Safety Inspection Record Found |
| Duplicate Title | ✓ No Duplicate Title Record Found |

**TITLE CHECK**

THIS VEHICLE CHECKS OUT

AutoCheck's result for this loss vehicle show no significant title events. When found, events often indicate automotive damage or warnings associated with the vehicle.

**EVENT CHECK**

THIS VEHICLE CHECKS OUT

AutoCheck's result for this loss vehicle show no historical events that indicate a significant automotive problem. These problems can indicate past previous car damage, theft, or other significant problems.

**VEHICLE INFORMATION**

THIS VEHICLE CHECKS OUT

AutoCheck's result for this loss vehicle show no vehicle information that indicate a significant automotive problem. These problems can indicate past previous car damage, theft, or other significant problems.

**ODOMETER CHECK**

THIS VEHICLE CHECKS OUT

AutoCheck's result for this loss vehicle show no indication of odometer rollback or tampering was found. AutoCheck determines odometer rollbacks by searching for records that indicate odometer readings less than a previously reported value. Other odometer events can report events of tampering, or possible odometer breakage.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0291

 **MARKET VALUATION REPORT** | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

## 📖 FULL HISTORY REPORT RUN DATE: 05/03/2022

Below are the historical events for this vehicle listed in chronological order.

| EVENT DATE | RESULTS FOUND | ODOMETER READING | DATA SOURCE | EVENT DETAIL |
|---|---|---|---|---|
| | | | Independent Source | VEHICLE MANUFACTURED AND SHIPPED TO DEALER |
| 10/08/2019 | PITTSBURGH, PA | 22 | Motor Vehicle Dept. | TITLE (Lien Reported) |
| 10/08/2019 | PITTSBURGH, PA | | Motor Vehicle Dept. | REGISTRATION EVENT/ RENEWAL |
| 04/30/2020 | | | Manufacturer | MANUFACTURER SERVICE BULLETIN |
| 08/10/2020 | PITTSBURGH, PA | | Motor Vehicle Dept. | REGISTRATION EVENT/ RENEWAL |
| 09/22/2021 | PITTSBURGH, PA | | Motor Vehicle Dept. | REGISTRATION EVENT/ RENEWAL |

**AUTOCHECK TERMS AND CONDITIONS:**

Experian's Reports are compiled from multiple sources. It is not always possible for Experian to obtain complete discrepancy information on all vehicles; therefore, there may be other title brands, odometer readings or discrepancies that apply to a vehicle that are not reflected on that vehicle's Report. Experian searches data from additional sources where possible, but all discrepancies may not be reflected on the Report.

These Reports are based on information supplied to Experian by external sources believed to be reliable, BUT NO RESPONSIBILITY IS ASSUMED BY EXPERIAN OR ITS AGENTS FOR ERRORS, INACCURACIES OR OMISSIONS. THE REPORTS ARE PROVIDED STRICTLY ON AN "AS IS WHERE IS" BASIS, AND EXPERIAN FURTHER EXPRESSLY DISCLAIMS ALL WARRANTIES, EXPRESS OR IMPLIED, INCLUDING ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE REGARDING THIS REPORT.

YOU AGREE TO INDEMNIFY EXPERIAN FOR ANY CLAIMS OR LOSSES, INCLUDING COSTS, EXPENSES AND ATTORNEYS FEES, INCURRED BY EXPERIAN ARISING DIRECTLY OR INDIRECTLY FROM YOUR IMPROPER OR UNAUTHORIZED USE OF AUTOCHECK VEHICLE HISTORY REPORTS.

Experian shall not be liable for any delay or failure to provide an accurate report if and to the extent which such delay or failure is caused by events beyond the reasonable control of Experian, including, without limitation, "acts of God", terrorism, or public enemies, labor disputes, equipment malfunctions, material or component shortages, supplier failures, embargoes, rationing, acts of local, state or national governments, or public agencies, utility or communication failures or delays, fire, earthquakes, flood, epidemics, riots and strikes.

These terms and the relationship between you and Experian shall be governed by the laws of the State of Illinois (USA) without regard to its conflict of law provisions. You and Experian agree to submit to the personal and exclusive jurisdiction of the courts located within the county of Cook, Illinois.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0292

**CCC ONE.**  MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

 **NHTSA VEHICLE RECALL**

The National Highway Traffic Safety Administration has issued 12 safety related recall notices that may apply to the above valued vehicle.

**NHTSA Campaign ID :** 18V894000

**Mfg's Report Date :** DEC 17, 2018

**Component :** ENGINE

**Potential Number Of Units Affected :** 410289

**Summary :** Ford Motor Company (Ford) is recalling certain 2015-2019 Ford F-150 and 2017-2019 Ford F-250 Super Duty, F-350 Super Duty, F-450 Super Duty, and F-550 Super Duty pick-up trucks equipped with an engine block heater. Water and contaminants may get into the block heater cable's splice connector causing corrosion and damage.

**Consequence :** When the heater is plugged in, prolonged corrosion could cause a resistive short, increasing the risk of overheated or melted wiring which can increase the risk of a fire.

**Remedy :** Ford will notify owners, and dealers will disable the block heater cable, free of charge. Once parts are available, Dealers will replace the engine block heater cable, free of charge. The recall began June 3, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 18S45.

**Dates Of Manufacture :** MAR 17, 2014 to NOV 16, 2018

**Manufacturer Recall No. :** 18S45

---

**NHTSA Campaign ID :** 18V802000

**Mfg's Report Date :** NOV 13, 2018

**Component :** POWER TRAIN:AUTOMATIC TRANSMISSION

**Potential Number Of Units Affected :** 4

**Summary :** Ford Motor Company (Ford) is recalling certain 2019 Ford F-250 Super Duty, F-350 Super Duty and F-450 Super Duty vehicles. An incorrect transmission case casting may cause the park pawl assembly to not be secured, possibly resulting in unintended vehicle movement.

**Consequence :** Unintended vehicle movement can increase the risk of a crash.

**Remedy :** Ford will notify owners and dealers will inspect the transmission case, replacing the transmission as necessary, free of charge. The recall began December 7, 2018. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 18S36.

**Dates Of Manufacture :** AUG 20, 2018 to AUG 22, 2018

**Manufacturer Recall No. :** 18S36

---

**NHTSA Campaign ID :** 19V278000

**Mfg's Report Date :** APR 07, 2019

**Component :** EQUIPMENT:ELECTRICAL

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0293

CCC ONE. MARKET VALUATION REPORT

| Owner: Property Maintenance Llc, Pittsburgh
| Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

**Potential Number Of Units Affected :** 131068

**Summary :** Ford Motor Company (Ford) is recalling certain 2015-2019 Ford F-150 and 2017-2019 Ford F-250 Super Duty, F-350 Super Duty, F-450 Super Duty, and F-550 Super Duty pick-up trucks equipped with an engine block heater and previously remedied under recall 18V894. During the previous repair, the block heater cable's splice connector may have been damaged.

**Consequence :** A damaged cable could cause a resistive short, increasing the risk of overheated or melted wiring, increasing the risk of a fire.

**Remedy :** Ford will notify owners, and dealers will disable the engine block heater from being used. When replacement cables become available, a second notice will be mailed and dealers will replace the engine block heater cord, free of charge. The recall began May 31, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19S11.

**Manufacturer Recall No. :** 19S11

---

**NHTSA Campaign ID :** 19V633000

**Mfg's Report Date :** AUG 27, 2019

**Component :** SEATS:FRONT ASSEMBLY:RECLINER

**Potential Number Of Units Affected :** 639137

**Summary :** Ford Motor Company (Ford) is recalling certain 2018-2020 F-150 and 2019-2020 F-250, F-350, F-450, and F-550 Super Duty pickup trucks, and 2018-2019 Ford Explorer, 2019-2020 Expedition, and 2020 Escape vehicles equipped with driver and/or passenger's manual front seat back recliner mechanisms. Also included are certain 2020 Ford Explorer and Lincoln Aviator vehicles equipped with rear outboard seats and manual seat back recliner mechanisms. The recliner mechanisms may be missing the third pawl required for seat back strength, resulting in a loose seat back. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) numbers 202, "Head Restraints" and 207, "Seating Systems."

**Consequence :** A seat back with an improperly assembled recliner mechanism may have reduced strength and may not adequately restrain an occupant in a crash, increasing the risk of injury.

**Remedy :** Ford will notify owners, and Ford and Lincoln dealers will inspect the seat structure and replace them, as necessary, free of charge. The recall began October 21, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19C07.

**Dates Of Manufacture :** SEP 08, 2018 to JUL 21, 2019

**Manufacturer Recall No. :** 19C07

---

**NHTSA Campaign ID :** 19V688000

**Mfg's Report Date :** SEP 29, 2019

**Component :** POWER TRAIN:AXLE ASSEMBLY:AXLE SHAFT

**Potential Number Of Units Affected :** 28579

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0294

CCC ONE  MARKET VALUATION REPORT

# SUPPLEMENTAL INFORMATION

**Summary :** Ford Motor Company (Ford) is recalling certain 2019 F-250 and F-350 vehicles equipped with electronically locking rear differentials. The passenger side rear axle shaft may fail prematurely due to a material issue.

**Consequence :** A broken passenger side rear axle could result in a loss of drive power and the inability to hold the vehicle still when in Park. If the parking brake is not applied, unintended vehicle movement can occur, increasing the risk of a crash.

**Remedy :** Ford will notify owners, and dealers will inspect the passenger side rear axle shaft, replacing it as necessary, free of charge. The recall began October 21, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19S31.

**Dates Of Manufacture :** MAY 20, 2019 to JUL 25, 2019

**Manufacturer Recall No. :** 19S31

---

**NHTSA Campaign ID :** 19V864000

**Mfg's Report Date :** DEC 03, 2019

**Component :** LATCHES/LOCKS/LINKAGES:TAILGATE:LATCH

**Potential Number Of Units Affected :** 231664

**Summary :** Ford Motor Company (Ford) is recalling certain 2017-2019 Super Duty F-250, F-350, and F-450 trucks equipped with an electric tailgate latch release switch mounted in the tailgate handle. Water may enter the electrical wiring system and cause a short circuit, activating the switch and releasing the tailgate latches.

**Consequence :** Unintended tailgate opening may allow unrestrained cargo to fall out of the truck bed and become a road hazard, increasing the risk of a crash.

**Remedy :** Ford will notify owners, and dealers will modify the tailgate/frame wiring harnesses by adding jumper pigtails to isolate the tailgate release control circuits and will install a new tailgate handle release switch, free of charge. The recall is expected to begin January 20, 2020. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19S48.

**Dates Of Manufacture :** OCT 07, 2015 to NOV 02, 2019

**Manufacturer Recall No. :** 19S48

---

**NHTSA Campaign ID :** 19V880000

**Mfg's Report Date :** DEC 10, 2019

**Component :** STRUCTURE:BODY:ROOF AND PILLARS

**Potential Number Of Units Affected :** 490574

**Summary :** Ford Motor Company (Ford) is recalling certain 2017-2019 F-Super Duty F-250, F-350, F-450, and F-550 SuperCrew Cab vehicles with carpet flooring. If a front seat belt pretensioner deploys as the result of a crash, the sparks may ignite materials such as carpeting or insulation within the B-pillar area.

**Consequence :** A vehicle fire could result if materials ignite inside the vehicle.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0295

CCC ONE. MARKET VALUATION REPORT

# SUPPLEMENTAL INFORMATION

**Remedy :** Ford will notify owners, and dealers will apply heat resistant tape to the carpet and its insulation, and modify the B-Pillar insulation as necessary, free of charge. The recall is expected to begin January 20, 2020. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19S52.

**Dates Of Manufacture :** OCT 07, 2015 to OCT 28, 2019

**Manufacturer Recall No. :** 19S52

---

**NHTSA Campaign ID :** 19V808000

**Mfg's Report Date :** NOV 11, 2019

**Component :** EXTERIOR LIGHTING:HEADLIGHTS

**Potential Number Of Units Affected :** 86296

**Summary :** Ford Motor Company (Ford) is recalling certain 2018-2019 F-250, F-350 and F-450 Super Duty trucks. The Daytime Running Lights (DRL) may not dim when the headlight switch is moved into the "On" position. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) number 108, "Lamps, Reflective Devices, and Associated Equipment."

**Consequence :** DRL that cannot dim may reduce the visibility of other drivers, increasing the risk of a crash.

**Remedy :** Ford has notified owners, and dealers will reprogram the Body Control Module (BCM) software, free of charge. The recall began November 25, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19C10.

**Dates Of Manufacture :** APR 30, 2017 to OCT 07, 2019

**Manufacturer Recall No. :** 19C10

---

**NHTSA Campaign ID :** 20V576000

**Mfg's Report Date :** SEP 22, 2020

**Component :** POWER TRAIN:AXLE ASSEMBLY

**Potential Number Of Units Affected :** 9628

**Summary :** Ford Motor Company (Ford) is recalling certain 2019 F-250 and F-350, single rear wheel and dual rear wheel, 4X4 vehicles. The front axles may contain a wheel end yoke that was not properly welded to the axle tube end.

**Consequence :** An improperly welded axle may affect vehicle control, increasing the risk of a crash.

**Remedy :** Ford will notify owners and dealers will inspect the front axle wheel yoke weld location. If the weld is found to be inaccurately located, the axle assembly will be replaced free of charge. The recall began October 16, 2020. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 20S56.

**Manufacturer Recall No. :** 20S56

---

**NHTSA Campaign ID :** 20E090000

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0296

**CCC ONE.**  MARKET VALUATION REPORT

Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

**Mfg's Report Date :** DEC 08, 2020

**Component :** STEERING

**Potential Number Of Units Affected :** 102

**Summary :** Icon Vehicle Dynamics, LLC (Icon) is recalling all 05-UP FSD 2.5 Centerline Stabilizer Kits with part number 65050. The kits were sold as an accessory for certain 2005-2021 Ford F-250 4X4 and F-350 4X4 pickup trucks. The foam ring inside the stabilizer "through shaft" may block the piston ports, possibly causing the steering to lock up.

**Consequence :** If the steering locks, it can increase the risk of a crash.

**Remedy :** Icon will notify owners, and dealers will install a new shock assembly with a revised foam ring and steel support disc, free of charge. The recall began December 21, 2020. Owners may contact Icon customer service at 1-951-689-4266.

---

**NHTSA Campaign ID :** 21V155000

**Mfg's Report Date :** MAR 09, 2021

**Potential Number Of Units Affected :** 15769

**Summary :** Ford Motor Company (Ford) is recalling certain 2018 F-150, 2018-2020 F-250, F-350, and 2019 Escape vehicles equipped with Continental tires. On the affected vehicles, it is possible that one or more tires were cured for too long during tire production.

**Consequence :** Over cured tires may develop a break in the sidewall, resulting in sudden air loss or belt edge separation which could lead to tread/belt loss. Either condition can cause a loss of vehicle control, increasing the risk of a crash.

**Remedy :** Ford will notify owners, and dealers will inspect the tires, and replace them as necessary, free of charge. The recall began on March 27, 2021. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 21S10.

**Manufacturer Recall No. :** 21S10

---

**NHTSA Campaign ID :** 22V087000

**Mfg's Report Date :** FEB 15, 2022

**Component :** POWER TRAIN:DRIVELINE:DRIVESHAFT

**Potential Number Of Units Affected :** 247445

**Summary :** Ford Motor Company (Ford) is recalling certain 2017-2022 F-250 and F-350 Super Duty vehicles equipped with gasoline engines and aluminum driveshafts. Underbody heat and noise insulators may loosen and contact the aluminum driveshaft, which could damage the driveshaft and cause it to fracture.

**Consequence :** A fractured driveshaft can cause a loss of drive power, or a loss of vehicle control if the driveshaft contacts the ground. Additionally, unintended movement could occur while parked if the parking brake is not engaged. Any of these scenarios can increase the risk of a crash.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

CCC ONE. MARKET VALUATION REPORT

# SUPPLEMENTAL INFORMATION

**Remedy :** Dealers will inspect and repair the driveshaft as necessary, and properly attach the underbody insulators, free of charge. Owner notification letters are expected to be mailed April 4, 2022. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 22S09.

**Manufacturer Recall No. :** 22S09

 **MARKET VALUATION REPORT**

*Prepared for AUTO-OWNERS INSURANCE*

#  REPORT SUMMARY

## CLAIM INFORMATION

| | |
|---|---|
| Owner | Property Maintenance Llc, Pittsburgh |
| | 3160 Leechburg Rd |
| | Pittsburgh, PA 15239-1031 |
| Loss Vehicle | 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box |
| Loss Incident Date | 12/28/2021 |
| Claim Reported | 05/03/2022 |

##  INSURANCE INFORMATION

| | |
|---|---|
| Report Reference Number | 107064279 |
| Claim Reference | 300-0006609-2022-IV1 |
| Adjuster | Woolums, Jackson |
| Appraiser | Serlo, James |
| Appr. License: | 529264 |
| Odometer | 39,857 |
| Last Updated | 05/23/2022 07:14 AM |

##  VALUATION SUMMARY

| | |
|---|---|
| **Pennsylvania Statewide Value** | **$ 83,714.00** |
| **Base Vehicle Value** | **$ 78,765.00** |
| **CCC Valuation (average of statewide and base vehicle values)** | **$ 81,239.50** |
| Condition Adjustment | + $ 3,877.00 |
| **Adjusted Vehicle Value** | **$ 85,116.50** |
| Vehicular Tax (7%) | + $ 5,958.16 |
| Tax reflects applicable state, county and municipal taxes. | |
| **Value before Deductible** | **$ 91,074.66** |
| Deductible* | - $ 500.00 |

| **Total** | **$ 90,574.66** |
|---|---|

Appraiser's Signature: ……………………………………

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

The CCC ONE® Market Valuation Report reflects CCC Intelligent Solutions Inc.'s opinion as to the value of the loss vehicle, based on information provided to CCC by AUTO-OWNERS INSURANCE.

Loss vehicle has 7% fewer than average mileage of 42,700.

### PENNSYLVANIA STATEWIDE VALUE

The Pennsylvania Statewide Value is based on all Pennsylvania valuations for a similarly equipped 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited

### BASE VEHICLE VALUE

This is derived per our Valuation methodology described on the next page.

### ADJUSTED VEHICLE VALUE

This is determined by adjusting the CCC Valuation Amount to account for the actual condition of the loss vehicle and certain other reported attributes, if any, such as refurbishments and after factory equipment.

### Inside the Report

Valuation Methodology.............................3
Vehicle Information...................................4
Vehicle Condition....................................8
Comparable Vehicles..............................9
Valuation Notes.....................................11
Supplemental Information.....................12

0299

 **MARKET VALUATION REPORT**

#  REPORT SUMMARY

## VALUATION SUMMARY

Adjustments indicated with an Asterisk (*) have been determined by AUTO-OWNERS
INSURANCE and have been added here for convenience.

The total may not represent the total of the settlement as other factors (e.g. license and
fees) may need to be taken into account.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0300

**CCC ONE** MARKET VALUATION REPORT

# VALUATION METHODOLOGY

**How was the valuation determined?**



### CLAIM INSPECTION

AUTO-OWNERS INSURANCE has provided CCC with the zip code where the loss vehicle is garaged, loss vehicle VIN, mileage, equipment, as well as loss vehicle condition, which is used to assist in determining the value of the loss vehicle.



### DATABASE REVIEW

CCC maintains an extensive database of vehicles that currently are or recently were available for sale in the U.S. This database includes vehicles that CCC employees have physically inspected, as well as vehicles advertised for sale by dealerships or private parties. All of these sources are updated regularly.

### SEARCH FOR COMPARABLES

When a valuation is created the database is searched and comparable vehicles in the area are selected. The zip code where the loss vehicle is garaged determines the starting point for the search. Comparable vehicles are similar to the loss vehicle based on relevant factors.



### CALCULATE BASE VEHICLE VALUE

Adjustments to the price of the selected comparable vehicles are made to reflect differences in vehicle attributes, including mileage and options. Dollar adjustments are based upon market research.

Finally, the Base Vehicle Value is the weighted average of the adjusted values of the comparable vehicles based on the following factors:

- Source of the data (such as inspected versus advertised)
- Similarity (such as equipment, mileage, and year)
- Proximity to the loss vehicle's primary garage location
- Recency of information



© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0301

 **CCC ONE.**  MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚗 VEHICLE INFORMATION

## VEHICLE DETAILS

| | |
|---|---|
| Location | PITTSBURGH, PA 15239-1031 |
| VIN | 1FT7W2BT0KEF28014 |
| Year | 2019 |
| Make | Ford |
| Model | Super Duty F-250 w/Single Rear Wheels |
| Trim | Limited |
| Body Style | Crew Cab 4WD w/6.75' Box |
| Body Type | Shortbed Pickup |
| Engine - | |
| Cylinders | 8 |
| Displacement | 6.7L |
| Induction | Turbocharged |
| Fuel Type | Diesel |
| Carburation | Diesel Direct Injection |
| Transmission | Automatic Transmission 4 Wheel Drive |
| Curb Weight | 7250 lbs |

Vehicles sold in the United States are required to have a manufacturer assigned Vehicle Identification Number(VIN). This number provides certain specifications of the vehicle.

Please review the information in the Vehicle Information Section to confirm the reported mileage and to verify that the information accurately reflects the options, additional equipment or other aspects of the loss vehicle that may impact the value.

## VEHICLE HISTORY SUMMARY

| | |
|---|---|
| Experian AutoCheck | Title Check |
| National Highway Traffic Safety Administration | 13 Recalls |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0302

 **CCC ONE.** MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚙 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| **Package 1:** | Fx4 Off Road | |
| **Odometer** | 39,857 | |
| **Transmission** | Automatic Transmission | ✔ |
| | 4 Wheel Drive | ✔ |
| **Power** | Power Steering | ✔ |
| | Power Brakes | ✔ |
| | Power Windows | ✔ |
| | Power Locks | ✔ |
| | Power Mirrors | ✔ |
| | Power Driver Seat | ✔ |
| | Power Passenger Seat | ✔ |
| | Power Adjustable Pedals | ✔ |
| **Decor/Convenience** | Air Conditioning | ✔ |
| | Climate Control | ✔ |
| | Tilt Wheel | ✔ |
| | Cruise Control | ✔ |
| | Rear Defogger | ✔ |
| | Intermittent Wipers | ✔ |
| | Console/Storage | ✔ |
| | Overhead Console | ✔ |
| | Memory Package | ✔ |
| | Navigation System | ✔ |
| | Keyless Entry | ✔ |
| | Telescopic Wheel | ✔ |
| | Heated Steering Wheel | ✔ |
| | Message Center | ✔ |
| | Home Link | ✔ |
| | Remote Starter | ✔ |
| | Wood Interior Trim | ✔ |
| **Seating** | Bucket Seats | ✔ |
| | Leather Seats | ✔ |
| | Heated Seats | ✔ |

To the left is the equipment of the loss vehicle that AUTO-OWNERS INSURANCE provided to CCC.

✔ **Standard** This equipment is included in the base configuration of the vehicle at time of purchase.

🗌 **Additional** Equipment that is not Standard but was noted to be on the loss vehicle.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0303

 **CCC ONE** MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚐 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| | Rear Heated Seats | ✔ |
| | Ventilated Seats | ✔ |
| **Radio** | AM Radio | ✔ |
| | FM Radio | ✔ |
| | Stereo | ✔ |
| | Search/Seek | ✔ |
| | Steering Wheel Touch Controls | ✔ |
| | Auxiliary Audio Connection | ✔ |
| | Premium Radio | ✔ |
| | Satellite Radio | ✔ |
| **Wheels** | 20" Or Larger Wheels | ✔ |
| **Roof** | Electric Glass Roof | ✔ |
| | Skyview Roof | ✔ |
| **Safety/Brakes** | Air Bag (Driver Only) | ✔ |
| | Passenger Air Bag | ✔ |
| | Anti-lock Brakes (4) | ✔ |
| | 4-wheel Disc Brakes | ✔ |
| | Front Side Impact Air Bags | ✔ |
| | Head/Curtain Air Bags | ✔ |
| | Backup Camera | ✔ |
| | Surround View Camera | ✔ |
| | Parking Sensors | ✔ |
| | Hands Free | ✔ |
| | Xenon Or L.E.D. Headlamps | ✔ |
| | Alarm | ✔ |
| | Traction Control | ✔ |
| | Stability Control | ✔ |
| | Intelligent Cruise | ✔ |
| | Lane Departure Warning | ✔ |
| | Blind Spot Detection | ✔ |
| **Exterior/Paint/Glass** | Dual Mirrors | ✔ |
| | Heated Mirrors | ✔ |
| | Privacy Glass | ✔ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0304



**MARKET VALUATION REPORT**

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚌 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| **Other - Trucks** | Fog Lamps | ✔ |
| | Signal Integrated Mirrors | ✔ |
| | Clearcoat Paint | ✔ |
| | Rear Step Bumper | ✔ |
| | Trailer Hitch | ✔ |
| | Trailering Package | ✔ |
| | Power Rear Window | ✔ |
| | Bedliner (spray On) | 📋 |
| | Hard Tonneau Cover | 📋 |
| | Pwr Retractable Running Boards | ✔ |
| | California Emissions | ✔ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0305

 **MARKET VALUATION REPORT**

# 🚐 VEHICLE CONDITION

## COMPONENT CONDITION

| | Condition | Inspection Notes | Value Impact |
|---|---|---|---|
| **INTERIOR** | | | |
| Seats | DEALER | | $ 386 |
| Carpets | DEALER | | $ 317 |
| Dashboard | DEALER | | $ 206 |
| Headliner | DEALER | | $ 154 |
| **EXTERIOR** | | | |
| Body | DEALER | | $ 404 |
| Glass | DEALER | | $ 163 |
| Paint | DEALER | | $ 446 |
| **MECHANICAL** | | | |
| Engine | DEALER | | $ 704 |
| Transmission | DEALER | | $ 583 |
| **TIRES** | | | |
| Front Tires | DEALER | | $ 257 |
| Rear Tires | DEALER | | $ 257 |
| **Total Condition Adjustments** | | | **$ 3,877** |

AUTO-OWNERS INSURANCE uses condition inspection guidelines to determine the condition of key components of the loss vehicle prior to the loss. The guidelines describe physical characteristics for these key components, for the condition selected based upon age. Inspection Notes reflect observations from the appraiser regarding the loss vehicle's condition.

CCC makes dollar adjustments that reflect the impact the reported condition has on the value of the loss vehicle as compared to Private Owner condition. These dollar adjustments are based upon interviews with dealerships across the United States.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

 **CCC ONE.** MARKET VALUATION REPORT

| Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🔍 COMPARABLE VEHICLES

| Source | Vehicle | Price | Adjusted Comparable Value |
|---|---|---|---|
| **Comp 1**<br>Source: Autotrader<br>Wright Chevrolet Buick Gmc<br>Baden, PA<br>(724) 266-2400<br>26 Miles From Pittsburgh, PA | **2019 Ford Super Duty F-350 W/dual Rear Wheels Platinum Crew Cab 4wd W/8' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**<br>Odometer: 26,777<br>VIN: 1FT8W3DT2KEF64925<br>Stock #: A22U77<br>Updated Date: 04/24/2022 | $ 84,900<br>(List) | $ 78,776 |
| **Comp 2**<br>Source: Autotrader<br>Daystar Ford Of Garrettsville<br>Garrettsville, OH<br>(330) 527-3673<br>89 Miles From Pittsburgh, PA | **2019 Ford Super Duty F-350 W/dual Rear Wheels Platinum Crew Cab 4wd W/8' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**<br>Odometer: 35,961<br>VIN: 1FT8W3DT1KEE13557<br>Stock #: G1321<br>Updated Date: 04/28/2022 | $ 82,600<br>(List) | $ 77,205 |
| **Comp 3(\*)**<br>Source: Autotrader<br>Ford Lincoln Of Cookeville<br>Cookeville, TN<br>(931) 526-3325<br>431 Miles From Pittsburgh, PA | **2019 Ford Super Duty F-250 W/single Rear Wheels Limited Crew Cab 4wd W/6.75' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**<br>Odometer: 44,144<br>VIN: 1FT7W2BT0KEC19952<br>Stock #: TC19952<br>Updated Date: 05/09/2022 | $ 84,981<br>(List) | $ 82,489 |
| **Comp 4(\*)** | | | |

**Comparable vehicles** used in the determination of the Base Vehicle Value are not intended to be replacement vehicles but are reflective of the market value, and may no longer be available for sale.

**List Price** is the sticker price of an inspected dealer vehicle and the advertised price for the advertised vehicle.

**Distance** is based upon a straight line between loss and comparable vehicle locations.

**Adjusted Comparable Value** represents the price of the comparable vehicle with adjustments for options, mileage, condition, and year/model/trim as compared to the loss vehicle.

A condition adjustment is also made to set the comparable vehicle to Private Owner condition, which the loss vehicle is also compared to in the Vehicle Condition section.

\*The comparable vehicle was added, for informational purposes, and was not used to determine the vehicle value.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

 **CCC ONE.**  MARKET VALUATION REPORT

Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# COMPARABLE VEHICLES

| | | | |
|---|---|---|---|
| Source: Autotrader<br>Impex Auto Sales<br>Greensboro, NC<br>(336) 271-5987<br>306 Miles From Pittsburgh, PA | **2019 Ford Super Duty F-250 W/single Rear Wheels Limited Crew Cab 4wd W/6.75' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**<br>Odometer: 50,455<br>VIN: 1FT7W2BT6KEC64779<br>Stock #: FT4779<br>Updated Date: 05/09/2022 | $ 75,500<br>(List) | $ 73,864 |
| **Comp 5(*)**<br>Source: Autotrader<br>Cole - Krum Chevrolet<br>Schoolcraft, MI<br>(877) 360-7129<br>327 Miles From Pittsburgh, PA | **2019 Ford Super Duty F-250 W/single Rear Wheels Limited Crew Cab 4wd W/6.75' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**<br>Odometer: 25,898<br>VIN: 1FT7W2BT1KEG44337<br>Stock #: CKS4542<br>Updated Date: 05/01/2022 | $ 81,797<br>(List) | $ 76,466 |
| **Comp 6(*)**<br>Source: Autotrader<br>Shottenkirk Ford<br>Jasper, GA<br>(762) 448-6178<br>488 Miles From Pittsburgh, PA | **2019 Ford Super Duty F-250 W/single Rear Wheels Limited Crew Cab 4wd W/6.75' Box 8 6.7l Diesel Turbocharged Diesel Direct Injection**<br>Odometer: 20,698<br>VIN: 1FT7W2BT6KEE78221<br>Stock #: V2471<br>Updated Date: 04/10/2022 | $ 79,555<br>(List) | $ 73,452 |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0308

 **MARKET VALUATION REPORT**

# VALUATION NOTES

05/23/2022 07:14 - POADJ CHANGE REQUESTED BY: WOOLUMS,JACKSON

05/23/2022 07:14 - Condition Ratings changed after Valuation

05/23/2022 07:14 - SecondaryCompanyCustomer changed, Old : N/A with New : AUTO-OWNERS INSURANCE

05/23/2022 07:14 - User has changed one or more of the below mentioned items: Appraiser, Insured, Owner, Loss Type, Coverage, Lease, Third Party

05/09/2022 13:47 - PVADJ CHANGE REQUESTED BY: WOOLUMS,JACKSON(E025390)

This Market Valuation Report has been prepared exclusively for use by AUTO-OWNERS INSURANCE, and no other person or entity is entitled to or should rely upon this Market Valuation Report and/or any of its contents. CCC is one source of vehicle valuations, and there are other valuation sources available.

Regulations concerning vehicle value include Pennsylvania Administrative Code Section 62.3. Any person who knowingly and with intent to injure or defraud any insurer files an application or claim containing any false, incomplete, or misleading information shall, upon conviction, be subject to imprisonment for up to seven years and payment of a fine of up to $15,000. Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0309



CCC ONE.  MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

## EXPERIAN® AUTOCHECK® VEHICLE HISTORY REPORT

CCC provides AUTO-OWNERS INSURANCE information reported by Experian regarding the **2019 Ford Super Duty F-250 w/Single Rear Wheels (1FT7W2BT0KEF28014)**. This data is provided for informational purposes. Unless otherwise noted in this Valuation Detail, CCC does not adjust the value of the loss vehicle based upon this information.

**LEGEND :**

✅ No Event Found
⛔ Event Found
☐ Information Needed

| TITLE CHECK | RESULTS FOUND | |
|---|---|---|
| Abandoned | ✅ | No Abandoned Record Found |
| Damaged | ✅ | No Damaged Record Found |
| Fire Damage | ✅ | No Fire Damage Record Found |
| Grey Market | ✅ | No Grey Market Record Found |
| Hail Damage | ✅ | No Hail Damage Record Found |
| Insurance Loss | ⛔ | Insurance Loss Record Found |
| Junk | ✅ | No Junk Record Found |
| Rebuilt | ✅ | No Rebuilt Record Found |
| Salvage | ✅ | No Salvage Record Found |

**TITLE CHECK**

**EVENT FOUND**

AutoCheck's database for this loss vehicle found historical events that might indicate a significant automotive problem. These problems can indicate past automotive damage or warnings associated with the vehicle title.

| EVENT CHECK | RESULTS FOUND | |
|---|---|---|
| NHTSA Crash Test Vehicle | ✅ | No NHTSA Crash Test Vehicle Record Found |
| Frame Damage | ✅ | No Frame Damage Record Found |
| Major Damage Incident | ✅ | No Major Damage Incident Record Found |
| Manufacturer Buyback/Lemon | ✅ | No Manufacturer Buyback/Lemon Record Found |
| Odometer Problem | ✅ | No Odometer Problem Record Found |
| Recycled | ✅ | No Recycled Record Found |
| Water Damage | ✅ | No Water Damage Record Found |
| Salvage Auction | ✅ | No Salvage Auction Record Found |

**EVENT CHECK**

**THIS VEHICLE CHECKS OUT**

AutoCheck's result for this loss vehicle show no historical events that indicate a significant automotive problem. These problems can indicate past previous car damage, theft, or other significant problems.

| VEHICLE INFORMATION | RESULTS FOUND | |
|---|---|---|
| Accident | ✅ | No Accident Record Found |
| Corrected Title | ✅ | No Corrected Title Record Found |
| Driver Education | ✅ | No Driver Education Record Found |
| Fire Damage Incident | ✅ | No Fire Damage Incident Record Found |
| Lease | ✅ | No Lease Record Found |
| Lien | ✅ | No Lien Record Found |
| Livery Use | ✅ | No Livery Use Record Found |
| Government Use | ✅ | No Government Use Record Found |
| Police Use | ✅ | No Police Use Record Found |
| Fleet | ✅ | No Fleet Record Found |
| Rental | ✅ | No Rental Record Found |
| Fleet and/or Rental | ✅ | No Fleet and/or Rental Record Found |
| Repossessed | ✅ | No Repossessed Record Found |
| Taxi use | ✅ | No Taxi Use Record Found |
| Theft | ✅ | No Theft Record Found |
| Fleet and/or Lease | ✅ | No Fleet and/or Lease Record Found |
| Emissions Safety Inspection | ✅ | No Emissions Safety Inspection Record Found |
| Duplicate Title | ✅ | No Duplicate Title Record Found |

**VEHICLE INFORMATION**

**THIS VEHICLE CHECKS OUT**

AutoCheck's result for this loss vehicle show no vehicle information that indicate a significant automotive problem. These problems can indicate past previous car damage, theft, or other significant problems.

**ODOMETER CHECK**

**THIS VEHICLE CHECKS OUT**

AutoCheck's result for this loss vehicle show no indication of odometer rollback or tampering was found. AutoCheck determines odometer rollbacks by searching for records that indicate odometer readings less than a previously reported value. Other odometer events can report events of tampering, or possible odometer breakage.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0310

 **CCC ONE.** MARKET VALUATION REPORT | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

## 📖 FULL HISTORY REPORT RUN DATE: 05/23/2022

Below are the historical events for this vehicle listed in chronological order.

| EVENT DATE | RESULTS FOUND | ODOMETER READING | DATA SOURCE | EVENT DETAIL |
|---|---|---|---|---|
| | | | Independent Source | VEHICLE MANUFACTURED AND SHIPPED TO DEALER |
| 10/08/2019 | PITTSBURGH, PA | 22 | Motor Vehicle Dept. | TITLE (Lien Reported) |
| 10/08/2019 | PITTSBURGH, PA | | Motor Vehicle Dept. | REGISTRATION EVENT/ RENEWAL |
| 04/30/2020 | | | Manufacturer | MANUFACTURER SERVICE BULLETIN |
| 08/10/2020 | PITTSBURGH, PA | | Motor Vehicle Dept. | REGISTRATION EVENT/ RENEWAL |
| 09/22/2021 | PITTSBURGH, PA | | Motor Vehicle Dept. | REGISTRATION EVENT/ RENEWAL |
| 12/28/2021 | PA | | Auto Insurance Source | REPORTED AS INSURANCE LOSS - VEHICLE SOLD BY INSURER. CLAIM PAID TO INSURED |
| 12/28/2021 | PA | | Auto Insurance Source | VEHICLE REPORTED AS TOTAL LOSS |
| 12/28/2021 | | | Auto Insurance Source | VEHICLE LOSS CAUSED BY COLLISION |
| 12/28/2021 | | | Auto Insurance Source | VEHICLE LOSS CAUSED BY COLLISION |

**AUTOCHECK TERMS AND CONDITIONS:**

Experian's Reports are compiled from multiple sources. It is not always possible for Experian to obtain complete discrepancy information on all vehicles; therefore, there may be other title brands, odometer readings or discrepancies that apply to a vehicle that are not reflected on that vehicle's Report. Experian searches data from additional sources where possible, but all discrepancies may not be reflected on the Report.

These Reports are based on information supplied to Experian by external sources believed to be reliable, BUT NO RESPONSIBILITY IS ASSUMED BY EXPERIAN OR ITS AGENTS FOR ERRORS, INACCURACIES OR OMISSIONS. THE REPORTS ARE PROVIDED STRICTLY ON AN "AS IS WHERE IS" BASIS, AND EXPERIAN FURTHER EXPRESSLY DISCLAIMS ALL WARRANTIES, EXPRESS OR IMPLIED, INCLUDING ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE REGARDING THIS REPORT.

YOU AGREE TO INDEMNIFY EXPERIAN FOR ANY CLAIMS OR LOSSES, INCLUDING COSTS, EXPENSES AND ATTORNEYS FEES, INCURRED BY EXPERIAN ARISING DIRECTLY OR INDIRECTLY FROM YOUR IMPROPER OR UNAUTHORIZED USE OF AUTOCHECK VEHICLE HISTORY REPORTS.

CCC ONE. MARKET VALUATION REPORT

# SUPPLEMENTAL INFORMATION

Experian shall not be liable for any delay or failure to provide an accurate report if and to the extent which such delay or failure is caused by events beyond the reasonable control of Experian, including, without limitation, "acts of God", terrorism, or public enemies, labor disputes, equipment malfunctions, material or component shortages, supplier failures, embargoes, rationing, acts of local, state or national governments, or public agencies, utility or communication failures or delays, fire, earthquakes, flood, epidemics, riots and strikes.

These terms and the relationship between you and Experian shall be governed by the laws of the State of Illinois (USA) without regard to its conflict of law provisions. You and Experian agree to submit to the personal and exclusive jurisdiction of the courts located within the county of Cook, Illinois.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0312

 **CCC ONE** | MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

## 🔄 NHTSA VEHICLE RECALL

The National Highway Traffic Safety Administration has issued 13 safety related recall notices that may apply to the above valued vehicle.

**NHTSA Campaign ID :** 18V894000

**Mfg's Report Date :** DEC 17, 2018

**Component :** ENGINE

**Potential Number Of Units Affected :** 410289

**Summary :** Ford Motor Company (Ford) is recalling certain 2015-2019 Ford F-150 and 2017-2019 Ford F-250 Super Duty, F-350 Super Duty, F-450 Super Duty, and F-550 Super Duty pick-up trucks equipped with an engine block heater. Water and contaminants may get into the block heater cable's splice connector causing corrosion and damage.

**Consequence :** When the heater is plugged in, prolonged corrosion could cause a resistive short, increasing the risk of overheated or melted wiring which can increase the risk of a fire.

**Remedy :** Ford will notify owners, and dealers will disable the block heater cable, free of charge. Once parts are available, Dealers will replace the engine block heater cable, free of charge. The recall began June 3, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 18S45.

**Dates Of Manufacture :** MAR 17, 2014 to NOV 16, 2018

**Manufacturer Recall No. :** 18S45

---

**NHTSA Campaign ID :** 18V802000

**Mfg's Report Date :** NOV 13, 2018

**Component :** POWER TRAIN:AUTOMATIC TRANSMISSION

**Summary :** Ford Motor Company (Ford) is recalling certain 2019 Ford F-250 Super Duty, F-350 Super Duty and F-450 Super Duty vehicles. An incorrect transmission case casting may cause the park pawl assembly to not be secured, possibly resulting in unintended vehicle movement.

**Consequence :** Unintended vehicle movement can increase the risk of a crash.

**Remedy :** Ford will notify owners and dealers will inspect the transmission case, replacing the transmission as necessary, free of charge. The recall began December 7, 2018. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 18S36.

**Dates Of Manufacture :** AUG 20, 2018 to AUG 22, 2018

**Manufacturer Recall No. :** 18S36

---

**NHTSA Campaign ID :** 19V278000

**Mfg's Report Date :** APR 07, 2019

**Component :** EQUIPMENT:ELECTRICAL

**Potential Number Of Units Affected :** 131068

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0313

CCC ONE.   MARKET VALUATION REPORT

Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

**Summary :** Ford Motor Company (Ford) is recalling certain 2015-2019 Ford F-150 and 2017-2019 Ford F-250 Super Duty, F-350 Super Duty, F-450 Super Duty, and F-550 Super Duty pick-up trucks equipped with an engine block heater and previously remedied under recall 18V894. During the previous repair, the block heater cable's splice connector may have been damaged.

**Consequence :** A damaged cable could cause a resistive short, increasing the risk of overheated or melted wiring, increasing the risk of a fire.

**Remedy :** Ford will notify owners, and dealers will disable the engine block heater from being used. When replacement cables become available, a second notice will be mailed and dealers will replace the engine block heater cord, free of charge. The recall began May 31, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19S11.

**Manufacturer Recall No. :** 19S11

---

**NHTSA Campaign ID :** 19V633000

**Mfg's Report Date :** AUG 27, 2019

**Component :** SEATS:FRONT ASSEMBLY:RECLINER

**Potential Number Of Units Affected :** 639137

**Summary :** Ford Motor Company (Ford) is recalling certain 2018-2020 F-150 and 2019-2020 F-250, F-350, F-450, and F-550 Super Duty pickup trucks, and 2018-2019 Ford Explorer, 2019-2020 Expedition, and 2020 Escape vehicles equipped with driver and/or passenger's manual front seat back recliner mechanisms. Also included are certain 2020 Ford Explorer and Lincoln Aviator vehicles equipped with rear outboard seats and manual seat back recliner mechanisms. The recliner mechanisms may be missing the third pawl required for seat back strength, resulting in a loose seat back. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) numbers 202, "Head Restraints" and 207, "Seating Systems."

**Consequence :** A seat back with an improperly assembled recliner mechanism may have reduced strength and may not adequately restrain an occupant in a crash, increasing the risk of injury.

**Remedy :** Ford will notify owners, and Ford and Lincoln dealers will inspect the seat structure and replace them, as necessary, free of charge. The recall began October 21, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19C07.

**Dates Of Manufacture :** SEP 08, 2018 to JUL 21, 2019

**Manufacturer Recall No. :** 19C07

---

**NHTSA Campaign ID :** 19V688000

**Mfg's Report Date :** SEP 29, 2019

**Component :** POWER TRAIN:AXLE ASSEMBLY:AXLE SHAFT

**Potential Number Of Units Affected :** 28579

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0314

CCC◐ONE.  MARKET VALUATION REPORT | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

**Summary :** Ford Motor Company (Ford) is recalling certain 2019 F-250 and F-350 vehicles equipped with electronically locking rear differentials. The passenger side rear axle shaft may fail prematurely due to a material issue.

**Consequence :** A broken passenger side rear axle could result in a loss of drive power and the inability to hold the vehicle still when in Park. If the parking brake is not applied, unintended vehicle movement can occur, increasing the risk of a crash.

**Remedy :** Ford will notify owners, and dealers will inspect the passenger side rear axle shaft, replacing it as necessary, free of charge. The recall began October 21, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19S31.

**Dates Of Manufacture :** MAY 20, 2019 to JUL 25, 2019

**Manufacturer Recall No. :** 19S31

---

**NHTSA Campaign ID :** 19V864000

**Mfg's Report Date :** DEC 03, 2019

**Component :** LATCHES/LOCKS/LINKAGES:TAILGATE:LATCH

**Potential Number Of Units Affected :** 231664

**Summary :** Ford Motor Company (Ford) is recalling certain 2017-2019 Super Duty F-250, F-350, and F-450 trucks equipped with an electric tailgate latch release switch mounted in the tailgate handle. Water may enter the electrical wiring system and cause a short circuit, activating the switch and releasing the tailgate latches.

**Consequence :** Unintended tailgate opening may allow unrestrained cargo to fall out of the truck bed and become a road hazard, increasing the risk of a crash.

**Remedy :** Ford will notify owners, and dealers will modify the tailgate/frame wiring harnesses by adding jumper pigtails to isolate the tailgate release control circuits and will install a new tailgate handle release switch, free of charge. The recall is expected to begin January 20, 2020. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19S48.

**Dates Of Manufacture :** OCT 07, 2015 to NOV 02, 2019

**Manufacturer Recall No. :** 19S48

---

**NHTSA Campaign ID :** 19V880000

**Mfg's Report Date :** DEC 10, 2019

**Component :** STRUCTURE:BODY:ROOF AND PILLARS

**Potential Number Of Units Affected :** 490574

**Summary :** Ford Motor Company (Ford) is recalling certain 2017-2019 F-Super Duty F-250, F-350, F-450, and F-550 SuperCrew Cab vehicles with carpet flooring. If a front seat belt pretensioner deploys as the result of a crash, the sparks may ignite materials such as carpeting or insulation within the B-pillar area.

**Consequence :** A vehicle fire could result if materials ignite inside the vehicle.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0315

CCC ONE. MARKET VALUATION REPORT

| Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# SUPPLEMENTAL INFORMATION

**Remedy :** Ford will notify owners, and dealers will apply heat resistant tape to the carpet and its insulation, and modify the B-Pillar insulation as necessary, free of charge. The recall is expected to begin January 20, 2020. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19S52.

**Dates Of Manufacture :** OCT 07, 2015 to OCT 28, 2019

**Manufacturer Recall No. :** 19S52

---

**NHTSA Campaign ID :** 19V808000

**Mfg's Report Date :** NOV 11, 2019

**Component :** EXTERIOR LIGHTING:HEADLIGHTS

**Potential Number Of Units Affected :** 86296

**Summary :** Ford Motor Company (Ford) is recalling certain 2018-2019 F-250, F-350 and F-450 Super Duty trucks. The Daytime Running Lights (DRL) may not dim when the headlight switch is moved into the "On" position. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) number 108, "Lamps, Reflective Devices, and Associated Equipment."

**Consequence :** DRL that cannot dim may reduce the visibility of other drivers, increasing the risk of a crash.

**Remedy :** Ford has notified owners, and dealers will reprogram the Body Control Module (BCM) software, free of charge. The recall began November 25, 2019. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 19C10.

**Dates Of Manufacture :** APR 30, 2017 to OCT 07, 2019

**Manufacturer Recall No. :** 19C10

---

**NHTSA Campaign ID :** 20V576000

**Mfg's Report Date :** SEP 22, 2020

**Component :** POWER TRAIN:AXLE ASSEMBLY

**Potential Number Of Units Affected :** 9628

**Summary :** Ford Motor Company (Ford) is recalling certain 2019 F-250 and F-350, single rear wheel and dual rear wheel, 4X4 vehicles. The front axles may contain a wheel end yoke that was not properly welded to the axle tube end.

**Consequence :** An improperly welded axle may affect vehicle control, increasing the risk of a crash.

**Remedy :** Ford will notify owners and dealers will inspect the front axle wheel yoke weld location. If the weld is found to be inaccurately located, the axle assembly will be replaced free of charge. The recall began October 16, 2020. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 20S56.

**Manufacturer Recall No. :** 20S56

---

**NHTSA Campaign ID :** 20E090000

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0316

CCC ONE  MARKET VALUATION REPORT

# SUPPLEMENTAL INFORMATION

**Mfg's Report Date :** DEC 08, 2020

**Component :** STEERING

**Potential Number Of Units Affected :** 102

**Summary :** Icon Vehicle Dynamics, LLC (Icon) is recalling all 05-UP FSD 2.5 Centerline Stabilizer Kits with part number 65050. The kits were sold as an accessory for certain 2005-2021 Ford F-250 4X4 and F-350 4X4 pickup trucks. The foam ring inside the stabilizer "through shaft" may block the piston ports, possibly causing the steering to lock up.

**Consequence :** If the steering locks, it can increase the risk of a crash.

**Remedy :** Icon will notify owners, and dealers will install a new shock assembly with a revised foam ring and steel support disc, free of charge. The recall began December 21, 2020. Owners may contact Icon customer service at 1-951-689-4266.

---

**NHTSA Campaign ID :** 21V155000

**Mfg's Report Date :** MAR 09, 2021

**Potential Number Of Units Affected :** 15769

**Summary :** Ford Motor Company (Ford) is recalling certain 2018 F-150, 2018-2020 F-250, F-350, and 2019 Escape vehicles equipped with Continental tires. On the affected vehicles, it is possible that one or more tires were cured for too long during tire production.

**Consequence :** Over cured tires may develop a break in the sidewall, resulting in sudden air loss or belt edge separation which could lead to tread/belt loss. Either condition can cause a loss of vehicle control, increasing the risk of a crash.

**Remedy :** Ford will notify owners, and dealers will inspect the tires, and replace them as necessary, free of charge. The recall began on March 27, 2021. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 21S10.

**Manufacturer Recall No. :** 21S10

---

**NHTSA Campaign ID :** 22V087000

**Mfg's Report Date :** FEB 15, 2022

**Component :** POWER TRAIN:DRIVELINE:DRIVESHAFT

**Potential Number Of Units Affected :** 247445

**Summary :** Ford Motor Company (Ford) is recalling certain 2017-2022 F-250 and F-350 Super Duty vehicles equipped with gasoline engines and aluminum driveshafts. Underbody heat and noise insulators may loosen and contact the aluminum driveshaft, which could damage the driveshaft and cause it to fracture.

**Consequence :** A fractured driveshaft can cause a loss of drive power, or a loss of vehicle control if the driveshaft contacts the ground. Additionally, unintended movement could occur while parked if the parking brake is not engaged. Any of these scenarios can increase the risk of a crash.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0317

# CCC ONE. MARKET VALUATION REPORT

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

## SUPPLEMENTAL INFORMATION

**Remedy :** Dealers will inspect and repair the driveshaft as necessary, and properly attach the underbody insulators, free of charge. Owner notification letters were mailed on April 7, 2022. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 22S09.

**Manufacturer Recall No. :** 22S09

---

**NHTSA Campaign ID :** 22V252000

**Mfg's Report Date :** APR 13, 2022

**Component :** BACK OVER PREVENTION: SENSING SYSTEM: CAMERA

**Potential Number Of Units Affected :** 21904

**Summary :** Ford Motor Company (Ford) is recalling certain 2019 F-150, Super Duty F-250, F-350, F-450, and F-550 vehicles. Due to a poor electrical connection, the rearview camera may intermittently display a blank or distorted image. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard number 111, "Rear Visibility."

**Consequence :** A rearview camera that displays a blank or distorted image can reduce the drivers view of what is behind the vehicle, increasing the risk of a crash.

**Remedy :** Dealers will replace the rearview camera, free of charge. Owner notification letters are expected to be mailed May 16, 2022. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 20C19.

**Manufacturer Recall No. :** 20C19

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0318



# MARKET VALUATION SUMMARY

*Prepared for AUTO-OWNERS INSURANCE*



# REPORT SUMMARY

## CLAIM INFORMATION

| | |
|---|---|
| Owner | Property Maintenance Llc, Pittsburgh |
| | 3160 Leechburg Rd |
| | Pittsburgh, PA 15239-1031 |
| Loss Vehicle | 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box |
| Loss Incident Date | 12/28/2021 |
| Claim Reported | 05/03/2022 |

## INSURANCE INFORMATION

| | |
|---|---|
| Report Reference Number | 107064279 |
| Claim Reference | 300-0006609-2022-IV1 |
| Adjuster | Woolums, Jackson |
| Appraiser | Serlo, James |
| Appr. License: | 529264 |
| Odometer | 39,857 |
| Last Updated | 05/09/2022 02:29 PM |

## VALUATION SUMMARY

| | |
|---|---|
| **Pennsylvania Statewide Value** | **$ 83,714.00** |
| **Base Vehicle Value** | **$ 78,765.00** |
| **CCC Valuation (average of statewide and base vehicle values)** | **$ 81,239.50** |
| **Adjusted Vehicle Value** | **$ 81,239.50** |
| Vehicular Tax (7%) | + $ 5,686.77 |
| Tax reflects applicable state, county and municipal taxes. | |
| **Value before Deductible** | **$ 86,926.27** |
| Deductible* | - $ 500.00 |
| **Total** | **$ 86,426.27** |

Appraiser's Signature: ………………………………………

---

The CCC ONE® Market Valuation Summary reflects CCC Intelligent Solutions Inc.'s opinion as to the value of the loss vehicle, based on information provided to CCC by AUTO-OWNERS INSURANCE.

Loss vehicle has 7% fewer than average mileage of 42,700.

**PENNSYLVANIA STATEWIDE VALUE**

The Pennsylvania Statewide Value is based on all Pennsylvania valuations for a similarly equipped 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited

**BASE VEHICLE VALUE**

This is derived per our Valuation methodology described on the next page.

**ADJUSTED VEHICLE VALUE**

This is determined by adjusting the CCC Valuation Amount to account for the actual condition of the loss vehicle and certain other reported attributes, if any, such as refurbishments and after factory equipment.

### Inside the Report

Valuation Methodology............................3
Vehicle Information...................................4
Vehicle Condition....................................8

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

Page 1 of

0319

 **CCC ONE.**  MARKET VALUATION SUMMARY

Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

#  REPORT SUMMARY

## 💲 **VALUATION SUMMARY**

Adjustments indicated with an Asterisk (*) have been determined by AUTO-OWNERS
INSURANCE and have been added here for convenience.

The total may not represent the total of the settlement as other factors (e.g. license and
fees) may need to be taken into account.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

**CCC ONE** | MARKET VALUATION SUMMARY | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# VALUATION METHODOLOGY

**How was the valuation determined?**



### CLAIM INSPECTION

AUTO-OWNERS INSURANCE has provided CCC with the zip code where the loss vehicle is garaged, loss vehicle VIN, mileage, equipment, as well as loss vehicle condition, which is used to assist in determining the value of the loss vehicle.



### DATABASE REVIEW

CCC maintains an extensive database of vehicles that currently are or recently were available for sale in the U.S. This database includes vehicles that CCC employees have physically inspected, as well as vehicles advertised for sale by dealerships or private parties. All of these sources are updated regularly.

### SEARCH FOR COMPARABLES

When a valuation is created the database is searched and comparable vehicles in the area are selected. The zip code where the loss vehicle is garaged determines the starting point for the search. Comparable vehicles are similar to the loss vehicle based on relevant factors.



### CALCULATE BASE VEHICLE VALUE

Adjustments to the price of the selected comparable vehicles are made to reflect differences in vehicle attributes, including mileage and options. Dollar adjustments are based upon market research.

Finally, the Base Vehicle Value is the weighted average of the adjusted values of the comparable vehicles based on the following factors:

- Source of the data (such as inspected versus advertised)
- Similarity (such as equipment, mileage, and year)
- Proximity to the loss vehicle's primary garage location
- Recency of information



© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0321

 **CCC ONE.**  MARKET VALUATION SUMMARY

Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚗 VEHICLE INFORMATION

## VEHICLE DETAILS

| | |
|---|---|
| Location | PITTSBURGH,  PA  15239-1031 |
| VIN | 1FT7W2BT0KEF28014 |
| Year | 2019 |
| Make | Ford |
| Model | Super Duty F-250 w/Single Rear Wheels |
| Trim | Limited |
| Body Style | Crew Cab 4WD w/6.75' Box |
| Body Type | Shortbed Pickup |
| Engine - | |
| Cylinders | 8 |
| Displacement | 6.7L |
| Induction | Turbocharged |
| Fuel Type | Diesel |
| Carburation | Diesel Direct Injection |
| Transmission | Automatic Transmission 4 Wheel Drive |
| Curb Weight | 7250 lbs |

Vehicles sold in the United States are required to have a manufacturer assigned Vehicle Identification Number(VIN). This number provides certain specifications of the vehicle.

Please review the information in the Vehicle Information Section to confirm the reported mileage and condition, and to verify that the information accurately reflects the options, additional equipment, refurbishments or other aspects of the loss vehicle that may impact the value.

 **CCC ONE.**  MARKET VALUATION SUMMARY

Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚗 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| **Package 1:** | Fx4 Off Road | |
| **Odometer** | 39,857 | |
| **Transmission** | Automatic Transmission | ✓ |
| | 4 Wheel Drive | ✓ |
| **Power** | Power Steering | ✓ |
| | Power Brakes | ✓ |
| | Power Windows | ✓ |
| | Power Locks | ✓ |
| | Power Mirrors | ✓ |
| | Power Driver Seat | ✓ |
| | Power Passenger Seat | ✓ |
| | Power Adjustable Pedals | ✓ |
| **Decor/Convenience** | Air Conditioning | ✓ |
| | Climate Control | ✓ |
| | Tilt Wheel | ✓ |
| | Cruise Control | ✓ |
| | Rear Defogger | ✓ |
| | Intermittent Wipers | ✓ |
| | Console/Storage | ✓ |
| | Overhead Console | ✓ |
| | Memory Package | ✓ |
| | Navigation System | ✓ |
| | Keyless Entry | ✓ |
| | Telescopic Wheel | ✓ |
| | Heated Steering Wheel | ✓ |
| | Message Center | ✓ |
| | Home Link | ✓ |
| | Remote Starter | ✓ |
| | Wood Interior Trim | ✓ |
| **Seating** | Bucket Seats | ✓ |
| | Leather Seats | ✓ |
| | Heated Seats | ✓ |

To the left is the equipment of the
loss vehicle that AUTO-OWNERS
INSURANCE provided to CCC.

✓ **Standard** This equipment is
included in the base configuration of
the vehicle at time of purchase.

📄 **Additional** Equipment that is not
Standard but was noted to be on the
loss vehicle.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0323

 **MARKET VALUATION SUMMARY**

# 🚌 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| | Rear Heated Seats | ✔ |
| | Ventilated Seats | ✔ |
| **Radio** | AM Radio | ✔ |
| | FM Radio | ✔ |
| | Stereo | ✔ |
| | Search/Seek | ✔ |
| | Steering Wheel Touch Controls | ✔ |
| | Auxiliary Audio Connection | ✔ |
| | Premium Radio | ✔ |
| | Satellite Radio | ✔ |
| **Wheels** | 20" Or Larger Wheels | ✔ |
| **Roof** | Electric Glass Roof | ✔ |
| | Skyview Roof | ✔ |
| **Safety/Brakes** | Air Bag (Driver Only) | ✔ |
| | Passenger Air Bag | ✔ |
| | Anti-lock Brakes (4) | ✔ |
| | 4-wheel Disc Brakes | ✔ |
| | Front Side Impact Air Bags | ✔ |
| | Head/Curtain Air Bags | ✔ |
| | Backup Camera | ✔ |
| | Surround View Camera | ✔ |
| | Parking Sensors | ✔ |
| | Hands Free | ✔ |
| | Xenon Or L.E.D. Headlamps | ✔ |
| | Alarm | ✔ |
| | Traction Control | ✔ |
| | Stability Control | ✔ |
| | Intelligent Cruise | ✔ |
| | Lane Departure Warning | ✔ |
| | Blind Spot Detection | ✔ |
| **Exterior/Paint/Glass** | Dual Mirrors | ✔ |
| | Heated Mirrors | ✔ |
| | Privacy Glass | ✔ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0324

 **MARKET VALUATION SUMMARY**

# 🚗 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| | Fog Lamps | ✔ |
| | Signal Integrated Mirrors | ✔ |
| | Clearcoat Paint | ✔ |
| **Other - Trucks** | Rear Step Bumper | ✔ |
| | Trailer Hitch | ✔ |
| | Trailering Package | ✔ |
| | Power Rear Window | ✔ |
| | Bedliner (spray On) | 📋 |
| | Hard Tonneau Cover | 📋 |
| | Pwr Retractable Running Boards | ✔ |
| | California Emissions | ✔ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0325

 **MARKET VALUATION SUMMARY** | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚐 VEHICLE CONDITION

## COMPONENT CONDITION

| | Condition | Inspection Notes | Value Impact |
|---|---|---|---|
| **INTERIOR** | | | |
| Seats | PRIVATE OWNER | | $ 0 |
| Carpets | PRIVATE OWNER | | $ 0 |
| Dashboard | PRIVATE OWNER | | $ 0 |
| Headliner | PRIVATE OWNER | | $ 0 |
| **EXTERIOR** | | | |
| Body | PRIVATE OWNER | | $ 0 |
| Glass | PRIVATE OWNER | | $ 0 |
| Paint | PRIVATE OWNER | | $ 0 |
| **MECHANICAL** | | | |
| Engine | PRIVATE OWNER | | $ 0 |
| Transmission | PRIVATE OWNER | | $ 0 |
| **TIRES** | | | |
| Front Tires | PRIVATE OWNER | | $ 0 |
| Rear Tires | PRIVATE OWNER | | $ 0 |
| **Total Condition Adjustments** | | | **$ 0** |

AUTO-OWNERS INSURANCE uses condition inspection guidelines to determine the condition of key components of the loss vehicle prior to the loss. The guidelines describe physical characteristics for these key components, for the condition selected based upon age. Inspection Notes reflect observations from the appraiser regarding the loss vehicle's condition.

CCC makes dollar adjustments that reflect the impact the reported condition has on the value of the loss vehicle as compared to Private Owner condition. These dollar adjustments are based upon interviews with dealerships across the United States.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0326



# MARKET VALUATION SUMMARY

*Prepared for AUTO-OWNERS INSURANCE*



# REPORT SUMMARY

## CLAIM INFORMATION

| | |
|---|---|
| Owner | Property Maintenance Llc, Pittsburgh<br>3160 Leechburg Rd<br>Pittsburgh, PA 15239-1031 |
| Loss Vehicle | 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box |
| Loss Incident Date | 12/28/2021 |
| Claim Reported | 05/03/2022 |

## INSURANCE INFORMATION

| | |
|---|---|
| Report Reference Number | 107064279 |
| Claim Reference | 300-0006609-2022-IV1 |
| Adjuster | Woolums, Jackson |
| Appraiser | Serlo, James |
| Appr. License: | 529264 |
| Odometer | 39,857 |
| Last Updated | 05/03/2022 04:47 PM |

## VALUATION SUMMARY

| | |
|---|---|
| **Pennsylvania Statewide Value** | **$ 83,714.00** |
| **Base Vehicle Value** | **$ 78,765.00** |
| **CCC Valuation (average of statewide and base vehicle values)** | **$ 81,239.50** |
| **Adjusted Vehicle Value** | **$ 81,239.50** |
| Vehicular Tax (7%)<br>Tax reflects applicable state, county and municipal taxes. | + $ 5,686.77 |
| **Value before Deductible** | **$ 86,926.27** |
| Deductible* | - $ 500.00 |
| **Total** | **$ 86,426.27** |

Appraiser's Signature: …………………………………………

---

The CCC ONE® Market Valuation Summary reflects CCC Intelligent Solutions Inc.'s opinion as to the value of the loss vehicle, based on information provided to CCC by AUTO-OWNERS INSURANCE.

Loss vehicle has 7% fewer than average mileage of 42,700.

### PENNSYLVANIA STATEWIDE VALUE

The Pennsylvania Statewide Value is based on all Pennsylvania valuations for a similarly equipped 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited

### BASE VEHICLE VALUE

This is derived per our Valuation methodology described on the next page.

### ADJUSTED VEHICLE VALUE

This is determined by adjusting the CCC Valuation Amount to account for the actual condition of the loss vehicle and certain other reported attributes, if any, such as refurbishments and after factory equipment.

### Inside the Report

Valuation Methodology.............................3
Vehicle Information....................................4
Vehicle Condition.....................................8

---

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0327

 **MARKET VALUATION SUMMARY**

Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

 # REPORT SUMMARY

## VALUATION SUMMARY

Adjustments indicated with an Asterisk (*) have been determined by AUTO-OWNERS INSURANCE and have been added here for convenience.

The total may not represent the total of the settlement as other factors (e.g. license and fees) may need to be taken into account.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0328

**CCC⊃ONE.**  MARKET VALUATION SUMMARY | Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# VALUATION METHODOLOGY

**How was the valuation determined?**



### CLAIM INSPECTION

AUTO-OWNERS INSURANCE has provided CCC with the zip code where the loss vehicle is garaged, loss vehicle VIN, mileage, equipment, as well as loss vehicle condition, which is used to assist in determining the value of the loss vehicle.



### DATABASE REVIEW

CCC maintains an extensive database of vehicles that currently are or recently were available for sale in the U.S. This database includes vehicles that CCC employees have physically inspected, as well as vehicles advertised for sale by dealerships or private parties. All of these sources are updated regularly.

### SEARCH FOR COMPARABLES

When a valuation is created the database is searched and comparable vehicles in the area are selected. The zip code where the loss vehicle is garaged determines the starting point for the search. Comparable vehicles are similar to the loss vehicle based on relevant factors.



### CALCULATE BASE VEHICLE VALUE

Adjustments to the price of the selected comparable vehicles are made to reflect differences in vehicle attributes, including mileage and options. Dollar adjustments are based upon market research.

Finally, the Base Vehicle Value is the weighted average of the adjusted values of the comparable vehicles based on the following factors:

- Source of the data (such as inspected versus advertised)
- Similarity (such as equipment, mileage, and year)
- Proximity to the loss vehicle's primary garage location
- Recency of information



© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0329

 CCC ONE. MARKET VALUATION SUMMARY | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚐 VEHICLE INFORMATION

## VEHICLE DETAILS

| | |
|---|---|
| Location | PITTSBURGH,  PA  15239-1031 |
| VIN | 1FT7W2BT0KEF28014 |
| Year | 2019 |
| Make | Ford |
| Model | Super Duty F-250 w/Single Rear Wheels |
| Trim | Limited |
| Body Style | Crew Cab 4WD w/6.75' Box |
| Body Type | Shortbed Pickup |
| Engine - | |
| Cylinders | 8 |
| Displacement | 6.7L |
| Induction | Turbocharged |
| Fuel Type | Diesel |
| Carburation | Diesel Direct Injection |
| Transmission | Automatic Transmission 4 Wheel Drive |
| Curb Weight | 7250 lbs |

Vehicles sold in the United States are required to have a manufacturer assigned Vehicle Identification Number(VIN). This number provides certain specifications of the vehicle.

Please review the information in the Vehicle Information Section to confirm the reported mileage and condition, and to verify that the information accurately reflects the options, additional equipment, refurbishments or other aspects of the loss vehicle that may impact the value.

 **CCC ONE.**  MARKET VALUATION SUMMARY | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚙 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| **Package 1:** | Fx4 Off Road | |
| **Odometer** | 39,857 | |
| **Transmission** | Automatic Transmission | ✔ |
| | 4 Wheel Drive | ✔ |
| **Power** | Power Steering | ✔ |
| | Power Brakes | ✔ |
| | Power Windows | ✔ |
| | Power Locks | ✔ |
| | Power Mirrors | ✔ |
| | Power Driver Seat | ✔ |
| | Power Passenger Seat | ✔ |
| | Power Adjustable Pedals | ✔ |
| **Decor/Convenience** | Air Conditioning | ✔ |
| | Climate Control | ✔ |
| | Tilt Wheel | ✔ |
| | Cruise Control | ✔ |
| | Rear Defogger | ✔ |
| | Intermittent Wipers | ✔ |
| | Console/Storage | ✔ |
| | Overhead Console | ✔ |
| | Memory Package | ✔ |
| | Navigation System | ✔ |
| | Keyless Entry | ✔ |
| | Telescopic Wheel | ✔ |
| | Heated Steering Wheel | ✔ |
| | Message Center | ✔ |
| | Home Link | ✔ |
| | Remote Starter | ✔ |
| | Wood Interior Trim | ✔ |
| **Seating** | Bucket Seats | ✔ |
| | Leather Seats | ✔ |
| | Heated Seats | ✔ |

To the left is the equipment of the loss vehicle that AUTO-OWNERS INSURANCE provided to CCC.

✔ **Standard** This equipment is included in the base configuration of the vehicle at time of purchase.

🔲 **Additional** Equipment that is not Standard but was noted to be on the loss vehicle.



**CCC ONE.**  MARKET VALUATION SUMMARY | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚌 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

|  |  |  |
|---|---|---|
|  | Rear Heated Seats | ✔ |
| **Radio** | Ventilated Seats | ✔ |
|  | AM Radio | ✔ |
|  | FM Radio | ✔ |
|  | Stereo | ✔ |
|  | Search/Seek | ✔ |
|  | Steering Wheel Touch Controls | ✔ |
|  | Auxiliary Audio Connection | ✔ |
|  | Premium Radio | ✔ |
|  | Satellite Radio | ✔ |
| **Wheels** | 20" Or Larger Wheels | ✔ |
| **Roof** | Electric Glass Roof | ✔ |
|  | Skyview Roof | ✔ |
| **Safety/Brakes** | Air Bag (Driver Only) | ✔ |
|  | Passenger Air Bag | ✔ |
|  | Anti-lock Brakes (4) | ✔ |
|  | 4-wheel Disc Brakes | ✔ |
|  | Front Side Impact Air Bags | ✔ |
|  | Head/Curtain Air Bags | ✔ |
|  | Backup Camera | ✔ |
|  | Surround View Camera | ✔ |
|  | Parking Sensors | ✔ |
|  | Hands Free | ✔ |
|  | Xenon Or L.E.D. Headlamps | ✔ |
|  | Alarm | ✔ |
|  | Traction Control | ✔ |
|  | Stability Control | ✔ |
|  | Intelligent Cruise | ✔ |
|  | Lane Departure Warning | ✔ |
|  | Blind Spot Detection | ✔ |
| **Exterior/Paint/Glass** | Dual Mirrors | ✔ |
|  | Heated Mirrors | ✔ |
|  | Privacy Glass | ✔ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

 MARKET VALUATION SUMMARY

# �
 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| | Fog Lamps | ✔ |
| | Signal Integrated Mirrors | ✔ |
| | Clearcoat Paint | ✔ |
| **Other - Trucks** | Rear Step Bumper | ✔ |
| | Trailer Hitch | ✔ |
| | Trailering Package | ✔ |
| | Power Rear Window | ✔ |
| | Bedliner (spray On) | 📋 |
| | Hard Tonneau Cover | 📋 |
| | Pwr Retractable Running Boards | ✔ |
| | California Emissions | ✔ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0333

 **CCC ONE.**  MARKET VALUATION SUMMARY | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚍 VEHICLE CONDITION

## COMPONENT CONDITION

| | Condition | Inspection Notes | Value Impact |
|---|---|---|---|
| **INTERIOR** | | | |
| Seats | PRIVATE OWNER | | $ 0 |
| Carpets | PRIVATE OWNER | | $ 0 |
| Dashboard | PRIVATE OWNER | | $ 0 |
| Headliner | PRIVATE OWNER | | $ 0 |
| **EXTERIOR** | | | |
| Body | PRIVATE OWNER | | $ 0 |
| Glass | PRIVATE OWNER | | $ 0 |
| Paint | PRIVATE OWNER | | $ 0 |
| **MECHANICAL** | | | |
| Engine | PRIVATE OWNER | | $ 0 |
| Transmission | PRIVATE OWNER | | $ 0 |
| **TIRES** | | | |
| Front Tires | PRIVATE OWNER | | $ 0 |
| Rear Tires | PRIVATE OWNER | | $ 0 |
| **Total Condition Adjustments** | | | **$ 0** |

AUTO-OWNERS INSURANCE uses condition inspection guidelines to determine the condition of key components of the loss vehicle prior to the loss. The guidelines describe physical characteristics for these key components, for the condition selected based upon age. Inspection Notes reflect observations from the appraiser regarding the loss vehicle's condition.

CCC makes dollar adjustments that reflect the impact the reported condition has on the value of the loss vehicle as compared to Private Owner condition. These dollar adjustments are based upon interviews with dealerships across the United States.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0334

 **MARKET VALUATION SUMMARY**

*Prepared for AUTO-OWNERS INSURANCE*

#  REPORT SUMMARY

## CLAIM INFORMATION

| | |
|---|---|
| Owner | Property Maintenance Llc, Pittsburgh 3160 Leechburg Rd Pittsburgh, PA 15239-1031 |
| Loss Vehicle | 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box |
| Loss Incident Date | 12/28/2021 |
| Claim Reported | 05/03/2022 |

## INSURANCE INFORMATION

| | |
|---|---|
| Report Reference Number | 107064279 |
| Claim Reference | 300-0006609-2022-IV1 |
| Adjuster | Woolums, Jackson |
| Appraiser | Serlo, James |
| Appr. License: | 529264 |
| Odometer | 39,857 |
| Last Updated | 05/23/2022 07:14 AM |

## VALUATION SUMMARY

| | |
|---|---|
| **Pennsylvania Statewide Value** | **$ 83,714.00** |
| **Base Vehicle Value** | **$ 78,765.00** |
| **CCC Valuation (average of statewide and base vehicle values)** | **$ 81,239.50** |
| Condition Adjustment | + $ 3,877.00 |
| **Adjusted Vehicle Value** | **$ 85,116.50** |
| Vehicular Tax (7%) | + $ 5,958.16 |
| Tax reflects applicable state, county and municipal taxes. | |
| **Value before Deductible** | **$ 91,074.66** |
| Deductible* | - $ 500.00 |
| **Total** | **$ 90,574.66** |

Appraiser's Signature: …………………………………………

The CCC ONE® Market Valuation Summary reflects CCC Intelligent Solutions Inc.'s opinion as to the value of the loss vehicle, based on information provided to CCC by AUTO-OWNERS INSURANCE.

Loss vehicle has 7% fewer than average mileage of 42,700.

**PENNSYLVANIA STATEWIDE VALUE**

The Pennsylvania Statewide Value is based on all Pennsylvania valuations for a similarly equipped 2019 Ford Super Duty F-250 w/Single Rear Wheels Limited

**BASE VEHICLE VALUE**

This is derived per our Valuation methodology described on the next page.

**ADJUSTED VEHICLE VALUE**

This is determined by adjusting the CCC Valuation Amount to account for the actual condition of the loss vehicle and certain other reported attributes, if any, such as refurbishments and after factory equipment.

### Inside the Report

Valuation Methodology...............................3
Vehicle Information...................................4
Vehicle Condition....................................8

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0335

 **CCC ONE** MARKET VALUATION SUMMARY

#  REPORT SUMMARY

## VALUATION SUMMARY

Adjustments indicated with an Asterisk (*) have been determined by AUTO-OWNERS INSURANCE and have been added here for convenience.

The total may not represent the total of the settlement as other factors (e.g. license and fees) may need to be taken into account.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0336

**CCC ONE.** MARKET VALUATION SUMMARY | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# VALUATION METHODOLOGY

**How was the valuation determined?**



### CLAIM INSPECTION

AUTO-OWNERS INSURANCE has provided CCC with the zip code where the loss vehicle is garaged, loss vehicle VIN, mileage, equipment, as well as loss vehicle condition, which is used to assist in determining the value of the loss vehicle.



### DATABASE REVIEW

CCC maintains an extensive database of vehicles that currently are or recently were available for sale in the U.S. This database includes vehicles that CCC employees have physically inspected, as well as vehicles advertised for sale by dealerships or private parties. All of these sources are updated regularly.

### SEARCH FOR COMPARABLES

When a valuation is created the database is searched and comparable vehicles in the area are selected. The zip code where the loss vehicle is garaged determines the starting point for the search. Comparable vehicles are similar to the loss vehicle based on relevant factors.



### CALCULATE BASE VEHICLE VALUE

Adjustments to the price of the selected comparable vehicles are made to reflect differences in vehicle attributes, including mileage and options. Dollar adjustments are based upon market research.

Finally, the Base Vehicle Value is the weighted average of the adjusted values of the comparable vehicles based on the following factors:

- Source of the data (such as inspected versus advertised)
- Similarity (such as equipment, mileage, and year)
- Proximity to the loss vehicle's primary garage location
- Recency of information



© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0337

 **CCC ONE.**  MARKET VALUATION SUMMARY

Owner: Property Maintenance Llc,
Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚌 VEHICLE INFORMATION

## VEHICLE DETAILS

| | |
|---|---|
| Location | PITTSBURGH, PA 15239-1031 |
| VIN | 1FT7W2BT0KEF28014 |
| Year | 2019 |
| Make | Ford |
| Model | Super Duty F-250 w/Single Rear Wheels |
| Trim | Limited |
| Body Style | Crew Cab 4WD w/6.75' Box |
| Body Type | Shortbed Pickup |
| Engine - | |
|     Cylinders | 8 |
|     Displacement | 6.7L |
|     Induction | Turbocharged |
|     Fuel Type | Diesel |
|     Carburation | Diesel Direct Injection |
| Transmission | Automatic Transmission 4 Wheel Drive |
| Curb Weight | 7250 lbs |

Vehicles sold in the United States are required to have a manufacturer assigned Vehicle Identification Number(VIN). This number provides certain specifications of the vehicle.

Please review the information in the Vehicle Information Section to confirm the reported mileage and condition, and to verify that the information accurately reflects the options, additional equipment, refurbishments or other aspects of the loss vehicle that may impact the value.

 **CCC ONE.**  MARKET VALUATION SUMMARY

# 🚌 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| **Package 1:** | Fx4 Off Road | |
| **Odometer** | 39,857 | |
| **Transmission** | Automatic Transmission | ✔ |
| | 4 Wheel Drive | ✔ |
| **Power** | Power Steering | ✔ |
| | Power Brakes | ✔ |
| | Power Windows | ✔ |
| | Power Locks | ✔ |
| | Power Mirrors | ✔ |
| | Power Driver Seat | ✔ |
| | Power Passenger Seat | ✔ |
| | Power Adjustable Pedals | ✔ |
| **Decor/Convenience** | Air Conditioning | ✔ |
| | Climate Control | ✔ |
| | Tilt Wheel | ✔ |
| | Cruise Control | ✔ |
| | Rear Defogger | ✔ |
| | Intermittent Wipers | ✔ |
| | Console/Storage | ✔ |
| | Overhead Console | ✔ |
| | Memory Package | ✔ |
| | Navigation System | ✔ |
| | Keyless Entry | ✔ |
| | Telescopic Wheel | ✔ |
| | Heated Steering Wheel | ✔ |
| | Message Center | ✔ |
| | Home Link | ✔ |
| | Remote Starter | ✔ |
| | Wood Interior Trim | ✔ |
| **Seating** | Bucket Seats | ✔ |
| | Leather Seats | ✔ |
| | Heated Seats | ✔ |

To the left is the equipment of the loss vehicle that AUTO-OWNERS INSURANCE provided to CCC.

✔ **Standard** This equipment is included in the base configuration of the vehicle at time of purchase.

📄 **Additional** Equipment that is not Standard but was noted to be on the loss vehicle.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0339

 **MARKET VALUATION SUMMARY** | Owner: Property Maintenance Llc, Pittsburgh
Claim: 300-0006609-2022-IV1

# 🚌 VEHICLE INFORMATION

## VEHICLE EQUIPMENT

| | | |
|---|---|---|
| | Rear Heated Seats | ✔ |
| | Ventilated Seats | ✔ |
| **Radio** | AM Radio | ✔ |
| | FM Radio | ✔ |
| | Stereo | ✔ |
| | Search/Seek | ✔ |
| | Steering Wheel Touch Controls | ✔ |
| | Auxiliary Audio Connection | ✔ |
| | Premium Radio | ✔ |
| | Satellite Radio | ✔ |
| **Wheels** | 20" Or Larger Wheels | ✔ |
| **Roof** | Electric Glass Roof | ✔ |
| | Skyview Roof | ✔ |
| **Safety/Brakes** | Air Bag (Driver Only) | ✔ |
| | Passenger Air Bag | ✔ |
| | Anti-lock Brakes (4) | ✔ |
| | 4-wheel Disc Brakes | ✔ |
| | Front Side Impact Air Bags | ✔ |
| | Head/Curtain Air Bags | ✔ |
| | Backup Camera | ✔ |
| | Surround View Camera | ✔ |
| | Parking Sensors | ✔ |
| | Hands Free | ✔ |
| | Xenon Or L.E.D. Headlamps | ✔ |
| | Alarm | ✔ |
| | Traction Control | ✔ |
| | Stability Control | ✔ |
| | Intelligent Cruise | ✔ |
| | Lane Departure Warning | ✔ |
| | Blind Spot Detection | ✔ |
| **Exterior/Paint/Glass** | Dual Mirrors | ✔ |
| | Heated Mirrors | ✔ |
| | Privacy Glass | ✔ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0340

 **CCC⌒ONE.** MARKET VALUATION SUMMARY

# 🚐 VEHICLE INFORMATION

**VEHICLE EQUIPMENT**

| | | |
|---|---|---|
| | Fog Lamps | ✔ |
| | Signal Integrated Mirrors | ✔ |
| | Clearcoat Paint | ✔ |
| **Other - Trucks** | Rear Step Bumper | ✔ |
| | Trailer Hitch | ✔ |
| | Trailering Package | ✔ |
| | Power Rear Window | ✔ |
| | Bedliner (spray On) | 📋 |
| | Hard Tonneau Cover | 📋 |
| | Pwr Retractable Running Boards | ✔ |
| | California Emissions | ✔ |

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

0341

 CCC ONE.  MARKET VALUATION SUMMARY

# 🚗 VEHICLE CONDITION

## COMPONENT CONDITION

| | Condition | Inspection Notes | Value Impact |
|---|---|---|---|
| **INTERIOR** | | | |
| Seats | DEALER | | $ 386 |
| Carpets | DEALER | | $ 317 |
| Dashboard | DEALER | | $ 206 |
| Headliner | DEALER | | $ 154 |
| **EXTERIOR** | | | |
| Body | DEALER | | $ 404 |
| Glass | DEALER | | $ 163 |
| Paint | DEALER | | $ 446 |
| **MECHANICAL** | | | |
| Engine | DEALER | | $ 704 |
| Transmission | DEALER | | $ 583 |
| **TIRES** | | | |
| Front Tires | DEALER | | $ 257 |
| Rear Tires | DEALER | | $ 257 |
| **Total Condition Adjustments** | | | **$ 3,877** |

AUTO-OWNERS INSURANCE uses condition inspection guidelines to determine the condition of key components of the loss vehicle prior to the loss. The guidelines describe physical characteristics for these key components, for the condition selected based upon age. Inspection Notes reflect observations from the appraiser regarding the loss vehicle's condition.

CCC makes dollar adjustments that reflect the impact the reported condition has on the value of the loss vehicle as compared to Private Owner condition. These dollar adjustments are based upon interviews with dealerships across the United States.

© Copyright 2021 CCC Intelligent Solutions Inc. All Rights Reserved.

☐     Search By     Stock Number ▾   Exact ▾    jwoolums

**Market Value** » Results           Options

Your selections:
2019 - 2019 FORD
SUPER DUTY F-250 SRW
XL/XLT/LARIAT
MIDWEST

Remove All

Accelerated Refiners

**Hide**

**Type**

**Year**

**Models**

**Series**

**Loss Type**

**Damage**

**Run & Drive**

**Starts**

**Region**

**State**

Refine More

**Engine Type**

**Title Type**

**Airbags Deployed**

**Secondary Damages**

**Keys Present**

**Odometer**

Save Order

Accelerated Search

Classic Search

**IAAVehicle Value**

**$17,214**

**23** Vehicles

| | |
|---|---|
| Highest Sale Price:* | **$29,950** |
| Lowest Sale Price:* | $175 |
| | |

| | |
|---|---|
| Avg ACV: | **$55,180** |
| Avg % of ACV:** | 31.2% |

Reference #

Print Summary
Print Details

Period:   1m   3m   6m   9m   1y   1y 3m   1y 6m

Jackson Woolums (jwoolums) 5/10/2022

Sort by:   <u>Sold Date</u>   Sale Price   Odometer   Primary Damage   Loss Type   ACV   Engine Type   Branch   Year

◁   1   **2**   ▷      Show:   20 ▾

**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Collision**   Damage: **Left Side**   / N/A
39803 mi.   Engine Type: 6.7L V8 FI OHV 32V NF4
05/03/2022   South Bend
Sale Price: **$22,500**
ACV: $56,668
% of ACV: 39.7%
REMOVE

**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Collision**   Damage: **All Over** / **Front End**
81048 mi.   Engine Type: 6.7L V8 FI OHV 32V NF4
04/12/2022   Des Moines
Sale Price: **$10,500**
ACV: $53,198
% of ACV: 19.7%
REMOVE

**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Collision**   Damage: **Front & Rear** / **Right Side**
47783 mi.   Engine Type: 6.2L 2-Valve SOHC EFI NA V8
04/08/2022   Detroit
Sale Price: **$14,325**
ACV: $47,655
% of ACV: 30.1%
REMOVE

**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Collision**   Damage: **Rollover** / **Left & Right Side**
50441 mi.   Engine Type: 6.7L V8 FI OHV 32V NF4
03/22/2022   St. Louis
Sale Price: **$14,125**
ACV: $72,052
% of ACV: 19.6%
REMOVE

**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Collision**   Damage: **Front End** / **Left Side**
91205 mi.   Engine Type: 6.7L V8 FI OHV 32V NF4
03/18/2022   Kansas City East
Sale Price: **$20,325**
ACV: $70,086
% of ACV: 29.0%
REMOVE

**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Collision**   Damage: **Front & Rear** / **Electrical**
1 mi.   Engine Type: 6.7L V8 FI OHV 32V NF4
03/03/2022   Flint
Sale Price: **$21,275**
ACV: $62,559
% of ACV: 34.0%
REMOVE

**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Collision**   Damage: **Right Side** / N/A
74775 mi.   Engine Type: 6.2L 2-Valve SOHC EFI NA V8
01/24/2022   Springfield
Sale Price: **$24,150**
ACV: $51,531
% of ACV: 46.9%
REMOVE

**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Other**   Damage: **Front & Rear** / **Left & Right Side**
39709 mi.   Engine Type: 6.2L 2-Valve SOHC EFI NA V8
12/24/2021   Chicago-North
Sale Price: **$7,950**
ACV: $53,300
% of ACV: 14.9%
REMOVE

**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Collision**   Damage: **Unknown** / N/A
23585 mi.   Engine Type: 6.2L 2-Valve SOHC EFI NA V8
11/17/2021   Indianapolis
Sale Price: **$29,950**
ACV: $54,362
% of ACV: 55.1%
REMOVE

**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Collision**   Damage: **Front End** / N/A
34343 mi.   Engine Type: 6.7L V8 FI OHV 32V NF4
10/13/2021   Columbus
Sale Price: **$22,900**
ACV: $59,474
% of ACV: 38.5%
REMOVE

**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Collision**   Damage: **Rollover** / **Biohazard**
34320 mi.   Engine Type: 6.7L V8 FI OHV 32V NF4
10/12/2021   South Bend
Sale Price: **$13,100**
ACV: $56,036
% of AC\
REMOVE

0343


**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Other**    Damage: **Right Side  / Right Rear**
**57787 mi.**    Engine Type: **6.2L 2-Valve SOHC EFI NA V8**
09/28/2021    Ashland

**Sale Price: $20,250**
ACV:  $37,400
% of ACV:  54.1%

REMOVE


**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Collision**    Damage: **Biohazard  / All Over**
**5 mi.**    Engine Type: **6.7L V8 FI OHV 32V NF4**
09/27/2021    Springfield

**Sale Price: $2,775**
ACV:  $57,659
% of ACV:  4.8%

REMOVE


**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Collision**    Damage: **Rollover  / N/A**
**80833 mi.**    Engine Type: **6.7L V8 FI OHV 32V NF4**
09/09/2021    Kansas City East

**Sale Price: $12,625**
ACV:  $43,638
% of ACV:  28.9%

REMOVE


**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Other**    Damage: **Front End  / Left Side**
**48685 mi.**    Engine Type: **6.7L V8 FI OHV 32V NF4**
08/20/2021    Cleveland

**Sale Price: $10,400**
ACV:  $50,884
% of ACV:  20.4%

REMOVE


**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Collision**    Damage: **Left Side  / N/A**
**45440 mi.**    Engine Type: **6.7L V8 FI OHV 32V NF4**
08/02/2021    Grand Rapids

**Sale Price: $17,400**
ACV:  $54,701
% of ACV:  31.8%

REMOVE


**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Fire**    Damage: **Exterior Burn  / Interior Burn**
**0 mi.**    Engine Type: **6.7L V8 FI OHV 32V NF4**
07/28/2021    Columbus

**Sale Price: $175**
ACV:  $47,395
% of ACV:  0.4%

REMOVE


**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Collision**    Damage: **Front End  / Mechanical**
**47482 mi.**    Engine Type: **6.7L V8 FI OHV 32V NF4**
07/27/2021    Paducah

**Sale Price: $25,200**
ACV:  $60,320
% of ACV:  41.8%

REMOVE


**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Collision**    Damage: **Rollover  / N/A**
**85354 mi.**    Engine Type: **6.7L V8 FI OHV 32V NF4**
06/23/2021    Columbus

**Sale Price: $18,375**
ACV:  $51,101
% of ACV:  36.0%

REMOVE


**2019 FORD SUPER DUTY F-250 SRW XL/XLT/LARIAT**
Loss Type: **Other**    Damage: **Unknown  / N/A**
**136758 mi.**    Engine Type: **6.2L 2-Valve SOHC EFI NA V8**
06/17/2021    Fargo

**Sale Price: $26,975**
ACV:  $50,500
% of ACV:  53.4%

REMOVE

* Values presented are for your reference/informational purposes only and do not reflect or guarantee an anticipated return.
Information is for your internal use only, solely at your own risk and may not be further copied, distributed or exploited as detailed in our Terms of Use.
Results are calculated as simple averages of the sale prices of the vehicles in each year, make, model and primary damage grouping.

** This % is based on the ACV at time of sale. Please note that the estimated Market Value is only calculated when Average Price and Average ACV are
available.

Patent Pending

**SITE LINK**

Branch Location

IAA Home

**CSATODAY SUPPORT**

Otto, IAA Virtual Assistant is here to help!

ServiceNow-CSAToday@iaai.com

Phone - 800-498-6619

Mon - Fri 7am - 7pm, Sat 8am - 5pm CT

**RESOURCES**

CSAToday FAQ

Electronic Vehicle Assignment - Detailed User Guide

Electronic Vehicle Assignment - Quick Guide

My CSAToday - Online Defaults User Guide

 

**FOLLOW US**

    

Two Westbrook Corporate Center, 10th Floor, Westchester, IL 60154

© 2022 IAA Inc. All Rights Reserved    |    Terms of Use    |    Certified Microsoft Internet Explorer 9, 10 & 11    Certified on Google Chrome

# LIOTUS ENTERPRISES INC

Workfile ID:    b5be3594

Tax ID 25-1554022
5097 Old Clairton Road
PITTSBURGH, PA 15236
Phone: (412) 884-1929
george@liotusenterprises.com

For:

## AUTO-OWNERS INSURANCE
INDIANA REGIONAL

## Supplement of Record 1 with Summary

### Owner: PITTSBURGH PROPERTY MAINTENANCE LLC

**Job Number:**

Written By: James Serlo, 529264
Adjuster: WOOLUMS, JACKSON, (888) 841-6467 Business

| | | | | | |
|---|---|---|---|---|---|
| Insured: | PITTSBURGH PROPERTY MAINTENANCE LLC | Policy #: | 4928035800 | Claim #: | 300-0006609-2022-IV1 |
| Type of Loss: | Collision | Date of Loss: | 12/28/2021 5:01 AM | Days to Repair: | 18 |
| Point of Impact: | 13 Rollover | | | | |

| Owner: | Inspection Location: | Repair Facility: |
|---|---|---|
| PITTSBURGH PROPERTY MAINTENANCE LLC | LUNA COLLISION LTD | LUNA COLLISION  LTD |
| 3160 LEECHBURG RD | 316  W GRANT AVE | 316 W Grant Ave |
| PITTSBURGH, PA 15239-1031 | DUQUESNE, PA 15110-1009 | Duquesne, PA 15110 |
| (412) 736-3900 Business | Other | (412) 466-8866 Business |
| | (412) 466-8866 Day | (412) 466-8868 Fax |

## VEHICLE

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | |
|---|---|---|---|---|---|
| VIN: | 1FT7W2BT0KEF28014 | Production Date: | 5/2019 | Interior Color: | |
| License: | ZNL-1918 | Odometer: | 39,857 | Exterior Color: | Black |
| State: | PA | Condition: | Good | | |

| TRANSMISSION | Intermittent Wipers | Stereo | SEATS |
|---|---|---|---|
| Automatic Transmission | Tilt Wheel | Search/Seek | Bucket Seats |
| 4 Wheel Drive | Cruise Control | Auxiliary Audio Connection | Leather Seats |
| **POWER** | Rear Defogger | Premium Radio | Heated Seats |
| Power Steering | Keyless Entry | Satellite Radio | Rear Heated Seats |
| Power Brakes | Alarm | **SAFETY** | Ventilated Seats |
| Power Windows | Message Center | Drivers Side Air Bag | **WHEELS** |
| Power Locks | Steering Wheel Touch Controls | Passenger Air Bag | 20" Or Larger Wheels |
| Power Mirrors | Telescopic Wheel | Anti-Lock Brakes (4) | **PAINT** |
| Heated Mirrors | Heated Steering Wheel | 4 Wheel Disc Brakes | Clear Coat Paint |
| Power Driver Seat | Climate Control | Traction Control | **OTHER** |

0346

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct
Injection Black

| | | | |
|---|---|---|---|
| Power Passenger Seat | Navigation System | Stability Control | Fog Lamps |
| Power Adjustable Pedals | Backup Camera | Front Side Impact Air Bags | Signal Integrated Mirrors |
| **DECOR** | Parking Sensors | Head/Curtain Air Bags | California Emissions |
| Dual Mirrors | Surround View Camera | Hands Free Device | **TRUCK** |
| Privacy Glass | Remote Starter | Xenon or L.E.D. Headlamps | Rear Step Bumper |
| Console/Storage | Intelligent Cruise | Blind Spot Detection | Power Rear Window |
| Overhead Console | Home Link | Lane Departure Warning | Trailer Hitch |
| Wood Interior Trim | **RADIO** | **ROOF** | Trailering Package |
| **CONVENIENCE** | AM Radio | Electric Glass Sunroof | Pwr Retractable Running Boards |
| Air Conditioning | FM Radio | Skyview Roof | |

0347

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct
Injection Black

| Line | | Oper | | Description | Part Number | Qty | Extended Price $ | | Labor | | Paint |
|------|---|------|----|-------------|-------------|-----|------------------|---|-------|---|-------|
| 1 | **FRONT BUMPER** | | | | | | | | | | |
| 2 | | S01 | | O/H bumper assy | | | | | 3.7 | | |
| 3 | **GRILLE** | | | | | | | | | | |
| 4 | | S01 | R&I | Grille assy from 07/24/2018 | | | | | 1.0 | | |
| 5 | **FRONT LAMPS** | | | | | | | | | | |
| 6 | | S01 | R&I | RT R&I headlamp assy | | | | | Incl. | | |
| 7 | | S01 | R&I | LT R&I headlamp assy | | | | | Incl. | | |
| 8 | **RADIATOR SUPPORT** | | | | | | | | | | |
| 9 | | S01 | R&I | Upper tie bar (MAG) | | | | | 1.2 | | |
| 10 | | S01 | R&I | Sight shield diesel engine | | | | | Incl. | | |
| 11 | | S01 | R&I | RT Air deflector diesel engine | | | | | Incl. | | |
| 12 | | S01 | R&I | LT Air deflector diesel engine | | | | | Incl. | | |
| 13 | | S01 | R&I | Mount panel | | | | | 1.6 | | |
| 14 | * | S01 | R&I | Lower deflector diesel engine | | | | | <u>Incl.</u> | | |
| 15 | | S01 | R&I | Air shield diesel engine w/adaptive cruise | | | | | 0.4 | | |
| 16 | **COOLING** | | | | | | | | | | |
| 17 | | S01 | R&I | Radiator | | | | m | 4.8 | | |
| 18 | ** | S01 | Repl | A/M Coolant / Antifreeze per gallon | | 2 | 30.00 | | | | |
| 19 | **AIR CONDITIONER & HEATER** | | | | | | | | | | |
| 20 | | S01 | R&I | Condenser | | | | m | 1.1 | | |
| 21 | | S01 | | Deduct for Overlap | | | | | -0.5 | | |
| 22 | | S01 | Repl | AC Service refrigerant recovery | | 1 | | m | 0.4 | M | |
| 23 | | S01 | Repl | AC Service evacuate & recharge | | 1 | | m | 1.4 | M | |
| 24 | **HOOD** | | | | | | | | | | |
| 25 | | S01 | R&I | R&I hood assy | | | | | 1.0 | | |
| 26 | **FENDER** | | | | | | | | | | |
| 27 | | S01 | R&I | RT R&I fender assy w/o wheel opng mldg | | | | | 2.4 | | |
| 28 | | S01 | R&I | LT R&I fender assy w/o wheel opng mldg | | | | | 2.4 | | |
| 29 | | S01 | R&I | RT Fender liner | | | | | Incl. | | |
| 30 | | S01 | R&I | LT Fender liner | | | | | Incl. | | |
| 31 | **WINDSHIELD** | | | | | | | | | | |
| 32 | | | R&I | Windshield Ford, w/rain sensor | | | | | 2.8 | | |
| 33 | # | | Repl | Urethane Kit | | 1 | 15.00 | | | | |
| 34 | **CAB** | | | | | | | | | | |
| 35 | | | R&I | Wire harness | | | | | | | |
| 36 | * | S01 | Repl | LKQ rear cab section; super and crew cab +25% | LC3Z26001B24B | 1 | <u>24,000.00</u> | | <u>22.0</u> | M | <u>19.0</u> |
| 37 | # | S01 | | DETRIM/PREP LKQ CAB ASSY | | 1 | | | 8.0 | | |
| 38 | | S01 | Repl | Headliner manual mirror gray | HC3Z2651944MC | 1 | 1,743.77 | | 4.8 | M | |

0348

**Supplement of Record 1 with Summary**

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39 | | | R&I | Roof lamp assy outer | | Incl. | |
| 40 | | | R&I | Roof lamp assy inner | | Incl. | |
| 41 | | | R&I | LT Sunvisor w/illuminated mirror, w/garage opener gray | | Incl. | |
| 42 | | | R&I | RT Sunvisor w/o illuminated mirror gray | | Incl. | |
| 43 | | | R&I | RT W/S pillar trim w/o 10 speaker audio gray | | Incl. | |
| 44 | | | R&I | LT W/S pillar trim w/o 10 speaker audio gray | | Incl. | |
| 45 | | | R&I | RT Upr ctr plr trim gray | | Incl. | |
| 46 | | | R&I | LT Upr ctr plr trim gray | | Incl. | |
| 47 | | | R&I | RT Rear pillar trim ebony | | Incl. | |
| 48 | | | R&I | LT Rear pillar trim ebony | | Incl. | |
| 49 | | | R&I | Back panel | | 0.7 | |
| 50 | | S01 | R&I | RT Vent | | 0.1 | |
| 51 | | S01 | R&I | LT Vent | | 0.1 | |
| 52 | * | S01 | R&I | Cowl top panel (ALU) | | 6.0 M | |
| 53 | # | S01 | R&I | HARNESS (CABIN / DOORS) | | 3.0 M | |
| 54 | **INSTRUMENT PANEL** | | | | | | |
| 55 | | S01 | R&I | R&I instrument panel | | 5.3 M | |
| 56 | | S01 | R&I | Glove box door gray | | 0.3 | |
| 57 | | S01 | R&I | RT Front dr speaker 6, 7 speaker audio | | 0.2 | |
| 58 | | S01 | R&I | LT Front dr speaker 6, 7 speaker audio | | 0.2 | |
| 59 | | S01 | R&I | RT Tweeter 6, 7 speaker audio | | 0.2 | |
| 60 | | S01 | R&I | LT Tweeter 6, 7 speaker audio | | 0.2 | |
| 61 | | S01 | R&I | Inst pnl speaker 7 speaker audio | | 0.2 | |
| 62 | | S01 | R&I | RT Rear dr speaker 6, 7 speaker audio | | 0.2 | |
| 63 | | S01 | R&I | LT Rear dr speaker 6, 7 speaker audio | | 0.2 | |
| 64 | | S01 | R&I | Amplifier w/bracket | m | 0.4 | |
| 65 | **CONSOLE** | | | | | | |
| 66 | | S01 | R&I | Floor console gray | | 1.1 M | |
| 67 | **RESTRAINT SYSTEMS** | | | | | | |
| 68 | | S01 | R&I | RT Head air bag crew cab | m | 0.8 M | |
| 69 | | S01 | R&I | LT Head air bag crew cab | m | 0.8 M | |
| 70 | **SEATS & TRACKS** | | | | | | |
| 71 | | | R&I | R&I rear seat | | 0.7 | |
| 72 | | S01 | R&I | RT R&I front seat bucket seat | | 0.6 | |
| 73 | | S01 | R&I | LT R&I front seat bucket seat | | 0.6 | |
| 74 | **FRONT DOOR** | | | | | | |
| 75 | | S01 | R&I | LT R&I door assy | | 1.0 | |
| 76 | * | | Rpr | RT Outer panel (ALU) | | 3.0 | 2.6 |

0349

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**　　　　　　　　　**Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| # | | | Description | Part | Qty | Price | Labor | |
|---|---|---|---|---|---|---|---|---|
| 77 | | S01 | Add for Clear Coat | | | | | 1.0 |
| 78 | | R&I | RT Belt molding bright | | | | 0.3 | |
| 79 | | R&I | RT Applique LARIAT, KING RANCH, PLATINUM, LIMITED w/o keyless pad | | | | 0.3 | |
| 80 | | Repl | RT Nameplate "POWER STROKE" | HC3Z9942528E | 1 | 51.42 | 0.2 | |
| 81 | | Repl | RT Nameplate "6.7L" | HC3Z9942528C | 1 | 29.37 | 0.2 | |
| 82 | | R&I | RT R&I mirror | | | | 0.4 | |
| 83 | | R&I | RT Door glass Ford | | | | 0.4 | |
| 84 | | R&I | RT Run channel | | | | 0.2 | |
| 85 | | R&I | RT Handle, outside paint to match, w/satin chrome | | | | 0.7 | |
| 86 | | R&I | RT R&I trim panel | | | | 0.6 | |
| 87 | **REAR DOOR** | | | | | | | |
| 88 | * | S01 Repl | LKQ RT door assy; super cab | FL3Z1624630C | 1 | Incl. | 2.0 | 3.4 |
| 89 | | S01 | Overlap Major Adj. Panel | | | | | -0.4 |
| 90 | | S01 | Add for Clear Coat | | | | | 0.6 |
| 91 | | R&I | RT Door w'strip | | | | 0.7 | |
| 92 | | Repl | RT Belt molding bright | FL3Z1625596E | 1 | 302.95 | 0.3 | |
| 93 | | Repl | RT Applique w/o XL | FL3Z16255A34BB | 1 | 94.87 | 0.3 | |
| 94 | | R&I | RT Door glass Ford-dark tint w/PLATINUM, LIMITED | | | | 0.7 | |
| 95 | * | R&I | RT Run channel | | | | 0.3 | |
| 96 | | R&I | RT Window regulator w/power window | | | | 0.4 | |
| 97 | | R&I | RT Handle, outside paint to match satin chrome | | | | 0.7 | |
| 98 | * | R&I | RT Door check | | | | 0.3 | |
| 99 | | R&I | RT Latch w/power locks | | | | | |
| 100 | | R&I | RT R&I trim panel | | | | 0.5 | |
| 101 | | S01 R&I | LT R&I door assy | | | | 1.0 | |
| 102 | **BACK GLASS** | | | | | | | |
| 103 | * | S01 Repl | LKQ Back glass Ford, w/heated glass privacy | HC3Z2542006C | 1 | Incl. | | |
| 104 | **PICK UP BOX** | | | | | | | |
| 105 | | R&I | R&I box assy | | | | 3.6 | |
| 106 | | Repl | RT Upper molding | HC3Z99291A40BA | 1 | 214.50 | 0.5 | |
| 107 | | Repl | RT Decal "FX4 OFF ROAD" | FL3Z9925622BA | 1 | 62.18 | 0.4 | |
| 108 | | Repl | RT Stone guard | FL3Z99292A22BA | 1 | 5.32 | 0.2 | |
| 109 | | R&I | RT Rear deflector | | | | 0.3 | |
| 110 | | R&I | RT Front deflector | | | | 0.1 | |
| 111 | | Repl | RT Side panel w/o wheel opening molding (ALU) | HC3Z9627840A | 1 | 719.40 | 14.2 | 3.8 |
| 112 | | | Overlap Major Adj. Panel | | | | | -0.4 |
| 113 | | S01 | Add for Clear Coat | | | | | 0.7 |
| 114 | # | | Panel Adhesive for Bed Side | | 1 | 59.95 | | |

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115 | | | R&I | RT Splash shield | | | | 0.2 |
| 116 | | S01 | Repl | Mount bolt front | W718818S902 | 2 | 17.00 | |
| 117 | | S01 | Repl | Mount bolt center | W719365S902 | 4 | 34.00 | |
| 118 | | S01 | Repl | Mount bolt rear | W718818S902 | 2 | 17.00 | |
| 119 | | S01 | Repl | RT Mount bolt nut | W718478S439 | 4 | 30.00 | |
| 120 | | S01 | Repl | LT Mount bolt nut | W718477S439 | 4 | 30.00 | |
| 121 | | S01 | Repl | RT Mount bolt retainer nut | W717703S439 | 3 | 13.50 | |
| 122 | | S01 | Repl | LT Mount bolt retainer nut | W717703S439 | 3 | 13.50 | |
| 123 | | S01 | Repl | Mount bolt insulator | FL3Z5C036A | 8 | 73.44 | |
| 124 | | S01 | Repl | Mount bolt pin | 4L3Z5K373AA | 8 | 27.04 | |
| 125 | **TAIL GATE** | | | | | | | |
| 126 | | | R&I | R&I tailgate assy | | | | Incl. |
| 127 | **REAR LAMPS** | | | | | | | |
| 128 | * | S01 | Repl | LKQ High mount lamp w/o cargo lamp | FL3Z13A613C | 1 | <u>Incl.</u> | |
| 129 | | | R&I | RT Tail lamp | | | | Incl. |
| 130 | **REAR BUMPER** | | | | | | | |
| 131 | | | R&I | R&I bumper assy | | | | Incl. |
| 132 | # | | | ReTrax Tonneau  ID Carid.com 800-505-3274 | | 1 | 1,449.00 | 1.0 |
| 133 | # | | | D & R Battery | | 1 | | 0.2 |
| 134 | # | | | Glass Clean Up | | 1 | | 0.5 |
| 135 | # | | Subl | CAR COVER | | 1 | 5.00 | |
| 136 | # | | Repl | CORROSION PROTECTION | | 1 | 10.00 | 0.1 |
| 137 | # | | | DeNib & Buff | | 1 | | 1.5 |
| 138 | # | | | Cover Interior  for Repairs | | 1 | 10.00 | 0.2 |
| 139 | # | | Rpr | Mask Jambs (per panel) | | | | 0.2 |
| 140 | # | | Subl | Hazardous Waste Removal | | 1 | 5.00 | |
| 141 | # | | Rpr | Electronic Reset | | | | 0.5 |
| 142 | # | | | Pre Repair Scan | | 1 | | 1.0  M |
| 143 | # | | | Post Repair Scan | | 1 | | 1.0  M |
| 144 | # | S01 | | FREIGHT | | 1 | 500.00 | |
| 145 | # | S01 | | ADDITIONAL PAINT MATERIALS | | 1 | 1,355.08 | |
| 146 | | | | OTHER CHARGES | | | | |
| 147 | # | | | Towing | | 1 | 19,354.50 | |
| | | | | **SUBTOTALS** | | | **50,272.79** | **120.6**  **30.3** |

# NOTES

Estimate Notes:
DAMAGE SEEN WAS TO THE ROOF PANEL(METAL)GLASS SKY PANEL,ROOF CROSSBARS ,HEADLANER,REAR GLASS,THIRD BRAKE LIGHT WITH CAMERA,RT BED SIDE,ROLL UPP TONNEAU COVER, RT REAR AND FRONT DOOR

Prior Damage Notes:
none noted

0351

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                        **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

## ESTIMATE TOTALS

| Category | Basis | | Rate | Cost $ |
|---|---|---|---|---|
| Parts | | | | 30,918.29 |
| Body Labor | 73.0 hrs | @ | $ 55.00 /hr | 4,015.00 |
| Paint Labor | 30.3 hrs | @ | $ 55.00 /hr | 1,666.50 |
| Mechanical Labor | 47.6 hrs | @ | $ 55.00 /hr | 2,618.00 |
| Paint Supplies | | | | 550.00 |
| Other Charges | | | | 19,354.50 |
| Subtotal | | | | 59,122.29 |
| Sales Tax | $ 39,767.79 | @ | 7.0000 % | 2,783.75 |
| **Total Cost of Repairs** | | | | **61,906.04** |
| Deductible | | | | 500.00 |
| **Total Adjustments** | | | | **500.00** |
| **Net Cost of Repairs** | | | | **61,406.04** |

0352

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

## SUPPLEMENT SUMMARY

| Line | | Oper | | Description | Part Number | Qty | Extended Price $ | Labor | | Paint |
|------|---|------|---|-------------|-------------|-----|------------------|-------|---|-------|
| **Changed Items** | | | | | | | | | | |
| 2 | | | R&I | Windshield Ford, w/rain sensor | | | | Incl. | | |
| 32 | | S01 | R&I | Windshield Ford, w/rain sensor | | | | 2.8 | | |
| 11 | | | Repl | Headliner manual mirror gray | HC3Z2651944MC | 1 | -1,743.77 | Incl. | | |
| 38 | | S01 | Repl | Headliner manual mirror gray | HC3Z2651944MC | 1 | 1,743.77 | 4.8 | M | |
| 52 | | | R&I | RT Door w'strip | | | | Incl. | | |
| 91 | | S01 | R&I | RT Door w'strip | | | | 0.7 | | |
| 53 | | | Repl | RT Belt molding bright | FL3Z1625596E | 1 | -302.95 | Incl. | | |
| 92 | | S01 | Repl | RT Belt molding bright | FL3Z1625596E | 1 | 302.95 | 0.3 | | |
| 54 | | | Repl | RT Applique w/o XL | FL3Z16255A34BB | 1 | -94.87 | Incl. | | |
| 93 | | S01 | Repl | RT Applique w/o XL | FL3Z16255A34BB | 1 | 94.87 | 0.3 | | |
| 56 | * | | R&I | RT Run channel | | | | Incl. | | |
| 95 | * | S01 | R&I | RT Run channel | | | | 0.3 | | |
| 57 | | | R&I | RT Window regulator w/power window | | | | Incl. | | |
| 96 | | S01 | R&I | RT Window regulator w/power window | | | | 0.4 | | |
| 58 | | | R&I | RT Handle, outside paint to match satin chrome | | | | Incl. | | |
| 97 | | S01 | R&I | RT Handle, outside paint to match satin chrome | | | | 0.7 | | |
| 59 | * | | R&I | RT Door check | | | | Incl. | | |
| 98 | * | S01 | R&I | RT Door check | | | | 0.3 | | |
| 60 | | | R&I | RT Latch w/power locks | | | | Incl. | | |
| 99 | | S01 | R&I | RT Latch w/power locks | | | | 0.4 | | |
| 61 | | | R&I | RT R&I trim panel | | | | Incl. | | |
| 100 | | S01 | R&I | RT R&I trim panel | | | | 0.5 | | |
| **Deleted Items** | | | | | | | | | | |
| 6 | * | | Repl | Roof panel (ALU) w/Sunroof Frame | HC3Z2650202A | 1 | -1,131.80 | -22.6 | | -4.4 |
| 7 | | | | Add for antenna | | | | -0.6 | | |
| 8 | | | | Add for roof lamps | | | | -1.5 | | |
| 9 | | | Repl | RT Retainer | HC3Z26537A48A | 1 | -57.38 | -0.5 | | |
| 10 | | | Repl | LT Retainer | HC3Z26537A49A | 1 | -57.38 | -0.5 | | |
| 12 | | | Repl | Rear header (ALU) | LC3Z2540484A | 1 | -68.13 | -2.6 | | -0.7 |
| 13 | | | Repl | Sunshade gray | FL3Z16519A02AA | 1 | -596.72 | -0.6 | | |
| 14 | | | Repl | Drip channel | FL3Z1654022A | 1 | -432.17 | | | |
| 15 | | | Repl | Front glass FORD | ML3Z16500A18A | 1 | -1,075.43 | -0.8 | | |
| 16 | # | | | No AM Glass Available | | 1 | | | | |
| 17 | | | Repl | Rear glass FORD | ML3Z16500A18B | 1 | -1,167.93 | -0.8 | | |
| 18 | # | | | No Am Glass Available | | 1 | | | | |

0353

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34 | | | Overlap Major Adj. Panel | | | | | 0.4 |
| 45 | | R&I | RT R&I door assy | | | | Incl. | |
| 46 | | Repl | RT Outer panel (ALU) | FL3Z1624700A | 1 | -334.30 | -8.0 | -2.6 |
| 47 | | | Overlap Major Adj. Panel | | | | | 0.4 |
| 48 | | | Add for power units | | | | -0.4 | |
| 49 | | | Add for Edging | | | | | -0.5 |
| 50 | | | Add for Inside | | | | | -0.5 |
| 51 | # | | Panel Adhesive | | 1 | -59.95 | | |
| 63 | * | Subl | Back glass Ford, w/heated glass privacy | | 1 | -279.99  T | | |
| 64 | # | | Safelite Auto Glass | | 1 | | | |
| 65 | # | | Glass Install Kit | | 1 | -15.00 | | |
| 75 | | | Clear Coat | | | | | -2.5 |
| 81 | | Repl | High mount lamp w/cargo lamp w/tow vision | HC3Z13A613G | 1 | -623.48 | -0.3 | |

| **Added Items** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | | | **FRONT BUMPER** | | | | | |
| 2 | | S01 | O/H bumper assy | | | | 3.7 | |
| 3 | | | **GRILLE** | | | | | |
| 4 | | S01 | R&I | Grille assy from 07/24/2018 | | | | 1.0 |
| 5 | | | **FRONT LAMPS** | | | | | |
| 6 | | S01 | R&I | RT R&I headlamp assy | | | | Incl. |
| 7 | | S01 | R&I | LT R&I headlamp assy | | | | Incl. |
| 8 | | | **RADIATOR SUPPORT** | | | | | |
| 9 | | S01 | R&I | Upper tie bar (MAG) | | | | 1.2 |
| 10 | | S01 | R&I | Sight shield diesel engine | | | | Incl. |
| 11 | | S01 | R&I | RT Air deflector diesel engine | | | | Incl. |
| 12 | | S01 | R&I | LT Air deflector diesel engine | | | | Incl. |
| 13 | | S01 | R&I | Mount panel | | | | 1.6 |
| 14 | * | S01 | R&I | Lower deflector diesel engine | | | | Incl. |
| 15 | | S01 | R&I | Air shield diesel engine w/adaptive cruise | | | | 0.4 |
| 16 | | | **COOLING** | | | | | |
| 17 | | S01 | R&I | Radiator | | | m | 4.8 |
| 18 | ** | S01 | Repl | A/M Coolant / Antifreeze per gallon | 2 | 30.00 | | |
| 19 | | | **AIR CONDITIONER & HEATER** | | | | | |
| 20 | | S01 | R&I | Condenser | | | m | 1.1 |
| 21 | | S01 | | Deduct for Overlap | | | | -0.5 |
| 22 | | S01 | Repl | AC Service refrigerant recovery | 1 | | m | 0.4 M |
| 23 | | S01 | Repl | AC Service evacuate & recharge | 1 | | m | 1.4 M |
| 24 | | | **HOOD** | | | | | |
| 25 | | S01 | R&I | R&I hood assy | | | | 1.0 |
| 26 | | | **FENDER** | | | | | |
| 27 | | S01 | R&I | RT R&I fender assy w/o wheel | | | | 2.4 |

0354

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                          **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | opng mldg | | | | | | | |
| 28 | | S01 | R&I | LT R&I fender assy w/o wheel opng mldg | | | | | 2.4 | |
| 29 | | S01 | R&I | RT Fender liner | | | | | Incl. | |
| 30 | | S01 | R&I | LT Fender liner | | | | | Incl. | |
| 36 | * | S01 | Repl | LKQ rear cab section; super and crew cab +25% | LC3Z26001B24B | 1 | 24,000.00 | | 22.0 M | 19.0 |
| 37 | # | S01 | | DETRIM/PREP LKQ CAB ASSY | | 1 | | | 8.0 | |
| 50 | | S01 | R&I | RT Vent | | | | | 0.1 | |
| 51 | | S01 | R&I | LT Vent | | | | | 0.1 | |
| 52 | * | S01 | R&I | Cowl top panel (ALU) | | | | | 6.0 M | |
| 53 | # | S01 | R&I | HARNESS (CABIN / DOORS) | | | | | 3.0 M | |
| 54 | | **INSTRUMENT PANEL** | | | | | | | | |
| 55 | | S01 | R&I | R&I instrument panel | | | | | 5.3 M | |
| 56 | | S01 | R&I | Glove box door gray | | | | | 0.3 | |
| 57 | | S01 | R&I | RT Front dr speaker 6, 7 speaker audio | | | | | 0.2 | |
| 58 | | S01 | R&I | LT Front dr speaker 6, 7 speaker audio | | | | | 0.2 | |
| 59 | | S01 | R&I | RT Tweeter 6, 7 speaker audio | | | | | 0.2 | |
| 60 | | S01 | R&I | LT Tweeter 6, 7 speaker audio | | | | | 0.2 | |
| 61 | | S01 | R&I | Inst pnl speaker 7 speaker audio | | | | | 0.2 | |
| 62 | | S01 | R&I | RT Rear dr speaker 6, 7 speaker audio | | | | | 0.2 | |
| 63 | | S01 | R&I | LT Rear dr speaker 6, 7 speaker audio | | | | | 0.2 | |
| 64 | | S01 | R&I | Amplifier w/bracket | | | | m | 0.4 | |
| 65 | | **CONSOLE** | | | | | | | | |
| 66 | | S01 | R&I | Floor console gray | | | | | 1.1 M | |
| 67 | | **RESTRAINT SYSTEMS** | | | | | | | | |
| 68 | | S01 | R&I | RT Head air bag crew cab | | | | m | 0.8 M | |
| 69 | | S01 | R&I | LT Head air bag crew cab | | | | m | 0.8 M | |
| 72 | | S01 | R&I | RT R&I front seat bucket seat | | | | | 0.6 | |
| 73 | | S01 | R&I | LT R&I front seat bucket seat | | | | | 0.6 | |
| 75 | | S01 | R&I | LT R&I door assy | | | | | 1.0 | |
| 77 | | S01 | | Add for Clear Coat | | | | | | 1.0 |
| 88 | * | S01 | Repl | LKQ RT door assy; super cab | FL3Z1624630C | 1 | Incl. | | 2.0 | 3.4 |
| 89 | | S01 | | Overlap Major Adj. Panel | | | | | | -0.4 |
| 90 | | S01 | | Add for Clear Coat | | | | | | 0.6 |
| 101 | | S01 | R&I | LT R&I door assy | | | | | 1.0 | |
| 103 | * | S01 | Repl | LKQ Back glass Ford, w/heated glass privacy | HC3Z2542006C | 1 | Incl. | | | |
| 113 | | S01 | | Add for Clear Coat | | | | | | 0.7 |
| 116 | | S01 | Repl | Mount bolt front | W718818S902 | 2 | 17.00 | | | |
| 117 | | S01 | Repl | Mount bolt center | W719365S902 | 4 | 34.00 | | | |
| 118 | | S01 | Repl | Mount bolt rear | W718818S902 | 2 | 17.00 | | | |

0355

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                           **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

| | | | | | | |
|---|---|---|---|---|---|---|
| 119 | | S01 | Repl | RT Mount bolt nut | W718478S439 | 4 | 30.00 |
| 120 | | S01 | Repl | LT Mount bolt nut | W718477S439 | 4 | 30.00 |
| 121 | | S01 | Repl | RT Mount bolt retainer nut | W717703S439 | 3 | 13.50 |
| 122 | | S01 | Repl | LT Mount bolt retainer nut | W717703S439 | 3 | 13.50 |
| 123 | | S01 | Repl | Mount bolt insulator | FL3Z5C036A | 8 | 73.44 |
| 124 | | S01 | Repl | Mount bolt pin | 4L3Z5K373AA | 8 | 27.04 |
| 128 | * | S01 | Repl | LKQ High mount lamp w/o cargo lamp | FL3Z13A613C | 1 | Incl. |
| 144 | # | S01 | | FREIGHT | | 1 | 500.00 |
| 145 | # | S01 | | ADDITIONAL PAINT MATERIALS | | 1 | 1,355.08 |
| | | | | **SUBTOTALS** | | **20,240.90** | **47.3** | **13.9** |

## CHANGES TO ADJUSTMENTS

## TOTALS SUMMARY

| Category | Basis | | Rate | Cost $ |
|---|---|---|---|---|
| Parts | | | | 20,240.90 |
| Body Labor | 1.7 hrs | @ | $ 55.00 /hr | 93.50 |
| Paint Labor | 13.9 hrs | @ | $ 55.00 /hr | 764.50 |
| Mechanical Labor | 45.6 hrs | @ | $ 55.00 /hr | 2,508.00 |
| Paint Supplies | 13.1 hrs | @ | $ 35.00 /hr | 458.50 |
| Additional Supplement Materials/Supplies | | | | -458.50 |
| Subtotal | | | | 23,606.90 |
| Sales Tax | $ 23,606.90 | @ | 7.0000 % | 1,652.48 |
| Additional Supplement Taxes | | | | 0.01 |
| **Total Supplement Amount** | | | | **25,259.39** |
| **NET COST OF SUPPLEMENT** | | | | **25,259.39** |

Supplement of Record - with Summary

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                          **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

## CUMULATIVE EFFECTS OF SUPPLEMENT(S)

| | | |
|---|---|---|
| Estimate | 36,646.65 | James Serlo |
| Supplement S01 | 25,259.39 | James Serlo |
| **Workfile Total:** | $ 61,906.04 | |
| **TOTAL ADJUSTMENTS:** | $ 500.00 | |
| **NET COST OF REPAIRS:** | $ 61,406.04 | |

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR OTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND CIVIL PENALTIES.

THE FOLLOWING IS A LIST OF ABBREVIATIONS OR SYMBOLS THAT MAY BE USED TO DESCRIBE WORK TO BE DONE OR PARTS TO BE REPAIRED OR REPLACED:D=DISCONTINUED PART A=APPROXIMATE PRICE B=BODY LABOR D=DIAGNOSTIC E=ELECTRICAL F=FRAME G=GLASS M=MECHANICAL P=PAINT LABOR S=STRUCTURAL T=TAXED MISCELLANEOUS X=NON TAXED MISCELLANEOUS ADJ=ADJACENT ALGN=ALIGN  A/M=AFTERMARKET BLND=BLEND CAPA=CERTIFIED AUTOMOTIVE PARTS ASSOCIATION  D&R=DISCONNECT AND RECONNECT EST=ESTIMATE EXT. PRICE=UNIT PRICE MULTIPLIED BY THE QUANTITY INCL=INCLUDED MISC=MISCELLANEOUS NON-ADJ=NON ADJACENT O/H=OVERHAUL OP=OPERATION NO=LINE NUMBER QTY=QUANTITY RECOND=RECONDITION REFN=REFINISH REPL=REPLACE R&I=REMOVE AND INSTALL R&R=REMOVE AND REPLACE RPR=REPAIR RT=RIGHT SECT=SECTION SUBL=SUBLET LT=LEFT W/O=WITHOUT W/_=WITH/_ #=MANUAL LINE ENTRY *=OTHER [IE..MOTORS DATABASE INFORMATION WAS CHANGED]. **=DATABASE LINE WITH AFTERMARKET N=NOTES ATTACHED TO LINE NAGS=NATIONAL AUTO GLASS SPECIFICATIONS. OPT OEM=ORIGINAL EQUIPMENT MANUFACTURER PARTS EITHER OPTIONALLY SOURCED OR OTHERWISE PROVIDED WITH SOME UNIQUE PRICING OR DISCOUNT.

THE ATTACHED ESTIMATE REPRESENTS AN APPRAISAL OF THE COST OF REPAIR FOR THE VISIBLE DAMAGE TO THE VEHICLE NOTED AT THE TIME OF INSPECTION NECESSARY TO RETURN THE VEHICLE TO ITS PREDAMAGED CONDITION.  COSTS ABOVE THE APPRAISED AMOUNT MAY BE THE RESPONSIBILITY OF THE VEHICLE OWNER. THERE IS NO REQUIREMENT THAT THE VEHICLE OWNER USE ANY SPECIFIED REPAIR SHOP. INFORMATION REGARDING REPAIR FACILITIES WHICH WILL BE ABLE TO REPAIR THE VEHICLE FOR THE APPRAISED AMOUNT IS AVAILABLE FROM THE INSURANCE COMPANY. IF USED PARTS ARE SPECIFIED, THEY ARE REQUIRED TO BE OF LIKE KIND AND QUALITY TO THOSE BEING REPLACED. INCIDENTAL CHARGES SUCH AS TOWING, PROTECTIVE CARE, CUSTODY, STORAGE, DEPRECIATION, BATTERY AND TIRE REPLACEMENT ARE NOTED WHEN APPLICABLE.

Estimate calculated using a preset user threshold amount for the paint and material cost.

0357

Supplement of Record - Payoff Summary

---

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                                            **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

AFTERMARKET CRASH PART - A NONORIGINAL EQUIPMENT MANUFACTURER (NON-OEM) REPLACEMENT PART, EITHER NEW OR USED, FOR ANY OF THE NONMECHANICAL PARTS THAT GENERALLY CONSTITUTE THE EXTERIOR OF THE MOTOR VEHICLE, INCLUDING INNER AND OUTER PANELS. THIS APPRAISAL WILL INDICATE IF AFTERMARKET CRASH PARTS ARE SPECIFIED.  IF THE USE OF SUCH PARTS VOIDS THE WARRANTY ON THE PART BEING REPLACED OR ON ANY OTHER PART, THE AFTER MARKET CRASH PART SHALL HAVE A WARRANTY EQUAL TO OR BETTER THAN THE REMAINDER OF THE EXISTING WARRANTY.


Estimate based on MOTOR CRASH ESTIMATING GUIDE and potentially other third party sources of data.  Unless otherwise noted, (a) all items are derived from the Guide DR2ME18, CCC Data Date 04/15/2022, and potentially other third party sources of data; and (b) the parts presented are OEM-parts.  OEM parts are manufactured by or for the vehicle's Original Equipment Manufacturer (OEM) according to OEM's specifications for U.S. distribution.  OEM parts are available at OE/Vehicle dealerships or the specified supplier.  OPT OEM (Optional OEM) or ALT OEM (Alternative OEM) parts are OEM parts that may be provided by or through alternate sources other than the OEM vehicle dealerships with discounted pricing.    Asterisk (*) or Double Asterisk (**) indicates that the parts and/or labor data provided by third party sources of data may have been modified or may have come from an alternate data source.  Tilde sign (~) items indicate MOTOR Not-Included Labor operations.  The symbol (<>) indicates the refinish operation WILL NOT be performed as a separate procedure from the other panels in the estimate. Non-Original Equipment Manufacturer aftermarket parts are described as Non OEM,  A/M or NAGS.  Used parts are described as LKQ, RCY, or USED.  Reconditioned parts are described as Recond.  Recored parts are described as Recore.  NAGS Part Numbers and Benchmark Prices are provided by National Auto Glass Specifications.  Labor operation times listed on the line with the NAGS information are MOTOR suggested labor operation times.  NAGS labor operation times are not included.  Pound sign (#) items indicate manual entries.

Some 2022 vehicles contain minor changes from the previous year.  For those vehicles, prior to receiving updated data from the vehicle manufacturer, labor and parts data from the previous year may be used.  The CCC ONE estimator has a list of applicable vehicles.  Parts numbers and prices should be confirmed with the local dealership.

The following is a list of additional abbreviations or symbols that may be used to describe work to be done or parts to be repaired or replaced:

SYMBOLS FOLLOWING PART PRICE:
m=MOTOR Mechanical component.  s=MOTOR Structural component.  T=Miscellaneous Taxed charge category.
X=Miscellaneous Non-Taxed charge category.

SYMBOLS FOLLOWING LABOR:
D=Diagnostic labor category.  E=Electrical labor category.  F=Frame labor category.  G=Glass labor category.
M=Mechanical labor category.  S=Structural labor category.  (numbers) 1 through 4=User Defined Labor Categories.

OTHER SYMBOLS AND ABBREVIATIONS:
Adj.=Adjacent.  Algn.=Align.  ALU=Aluminum.  A/M=Aftermarket part.  Blnd=Blend.  BOR=Boron steel.
CAPA=Certified Automotive Parts Association.  D&R=Disconnect and Reconnect.  HSS=High Strength Steel.
HYD=Hydroformed Steel.  Incl.=Included.  LKQ=Like Kind and Quality.  LT=Left.  MAG=Magnesium.   Non-Adj.=Non Adjacent.  NSF=NSF International Certified Part.  O/H=Overhaul.  Qty=Quantity.  Refn=Refinish.  Repl=Replace.
R&I=Remove and Install.  R&R=Remove and Replace.  Rpr=Repair.  RT=Right.  SAS=Sandwiched Steel.
Sect=Section.  Subl=Sublet.  UHS=Ultra High Strength Steel.  N=Note(s) associated with the estimate line.

0358

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                          **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct
Injection Black

CCC ONE Estimating - A product of CCC Intelligent Services Inc.

The following is a list of abbreviations that may be used in CCC ONE Estimating that are not part of the MOTOR
CRASH ESTIMATING GUIDE:
BAR=Bureau of Automotive Repair.  EPA=Environmental Protection Agency.  NHTSA= National Highway
Transportation and Safety Administration.  PDR=Paintless Dent Repair.  VIN=Vehicle Identification Number.

**Owner: PITTSBURGH PROPERTY MAINTENANCE LLC**                    **Job Number:**

2019 FORD Super Duty F-250 w/Single Rear Wheels Limited Crew Cab 4WD w/6.75' Box 4D SHORT 8-6.7L Turbocharged Diesel Diesel Direct Injection Black

## PARTS SUPPLIER LIST

| Line | Supplier | Description | Price |
|------|----------|-------------|-------|
| 88 | LKQ - 250 AUTO | #FD4115 | $ 940.00 |
| | | LKQ RT door assy; super cab | |
| | 152 STATE ROUTE 250 | Door, Rt Rr RH,PW CREW CAB, POWER WINDOW, GREEN TINT GLASS, (XL), R. S#FD4115 | |
| | HARRISVILLE OH 43974 | | |
| | (740) 546-3521 | | |

0360